# Exhibit A, Part 1 to

# Pham Declaration

Feb. 19.

San Miguel Homes for the Elderly Bi-Weekly Time Sheet

Employee Name: CATALINA S. LUGAS

Pay period beginning: Feb. 14, 2015

Pay period ending: Feb. 27, 2015

| Date | Time In | Time Out | Time In | Time Out | Time In | Time Out | Regular Hours | Overtime Hours |
|------|---------|----------|---------|----------|---------|----------|---------------|----------------|
| **Week 1** | | | | | | | | |
| 2-13-15 | DAy | Off | | | | | | |
| 2-14-15 | DAy | Off | | | | | | |
| 2-15-15 | 7:00 | | | 12:00 | 1:00 | 4:00 | 8 | |
| 2-16-15 | 7:00 | | | 2:00 | 1:00 | 4:00 | 8 | |
| 2-17-15 | 7:00 | | | 12:00 | 1:00 | 4:00 | 8 | |
| 2-18-15 | 7:00 | | | 12:00 | 1:00 | 4:00 | 8 | |
| 2-19-15 | 7:00 | | | 12:00 | 1:00 | 4:00 | 8 | |
| | | | | | **Week 1 Total Hrs:** | | 40 | |
| **Week 2** | | | | | | | | |
| 2-20-15 | DAy | Off | | | | | | |
| 2-21-15 | DAy | Off | | | | | | |
| 2-22-15 | 7:00 | | | 12:00 | 1:00 | 4:00 | 8 | |
| 2-23-15 | 7:00 | | | 12:00 | 1:00 | 4:00 | 8 | |
| 2-24-15 | 7:00 | | | 12:00 | 1:00 | 4:00 | 8 | |
| 2-25-15 | 7:00 | | | 2:00 | 1:00 | 4:00 | 8 | |
| 2-26-15 | 7:00 | | | 12:00 | 1:00 | 4:00 | 8 | |
| | | | | | **Week 2 Total Hrs:** | | 40 | |
| | | | | | **Grand total:** | | 80 | |

Employee Signature _Catal S. Luca_

Manager Signature

Date 3/2/15

march 4'15

# San Miguel Homes for the Elderly Bi-Weekly Time Sheet

Employee Name: MITZI MARIE G. CRAWFORD

Pay period beginning: Feb. 14, 2015

Pay period ending: Feb. 27, 2015

| Date | Time In | Time Out | Time In | Time Out | Time In | Time Out | Regular Hours | Overtime Hours |
|------|---------|----------|---------|----------|---------|----------|---------------|----------------|
| **Week 1** | | | | | | | | |
| Feb. 14 | 7:00 | | | 12:00 | 1:00 | 4:00 | 8 | |
| Feb. 15 | 7:00 | | | 12:00 | 1:00 | 4:00 | 8 | |
| Feb. 16 | 7:00 | | | 12:00 | 1:00 | 4:00 | 8 | |
| Feb. 17 | 7:00 | | | 12:00 | 1:00 | 4:00 | 8 | |
| Feb. 18 | Day off | — | — | | — | — | — | — |
| Feb. 19 | Day off | — | — | — | — | — | — | |
| Feb. 20 | 7:00 | | | 12:00 | 1:00 | 4:00 | 8 | |
| | | | | | | Week 1 Total Hrs: | 40 | |
| **Week 2** | | | | | | | | |
| Feb. 21 | 7:00 | | | 12:00 | 1:00 | 4:00 | 8 | |
| Feb. 22 | 7:00 | | | 12:00 | 1:00 | 4:00 | 8 | |
| Feb. 23 | 7:00 | | | 12:00 | 1:00 | 4:00 | 8 | |
| Feb. 24 | 7:00 | | | 12:00 | 1:00 | 4:00 | 8 | |
| Feb. 25 | Day off | — | — | — | | — | — | — |
| Feb. 26 | Day off | — | — | — | | — | — | — |
| Feb. 27 | 7:00 | | | 12:00 | 1:00 | 4:00 | 8 | |
| | | | | | | Week 2 Total Hrs: | 40 | |
| | | | | | | Grand total: | 80 | |

Employee Signature

Date 3/2/15

Manager Signature

Date

# San Miguel Homes for the Elderly Bi-Weekly Time Sheet

**Employee Name:** AMALIA DE LEON

**Pay period beginning:** FEB 14, 2015

**Pay period ending:** FEB 27, 2015

| Date | Time In | Time Out | Time In | Time Out | Time In | Time Out | Regular Hours | Overtime Hours |
|---|---|---|---|---|---|---|---|---|
| **Week 1** | | | | | | | | |
| 2/14/15 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| 2/15/15 | DAY | OFF | DAY | OFF | | | | |
| 2/16/15 | DAY | OFF | DAY | OFF | | | | |
| 2/17/15 | DAY | OFF | DAY | OFF | | | | |
| 2/18/15 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| 2/19/15 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| 2/20/15 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| | | | | | Week 1 Total Hrs: | | 32 | |
| **Week 2** | | | | | | | | |
| 2/21/15 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| 2/22/15 | DAY | OFF | DAY | OFF | | | | |
| 2/23/15 | DAY | OFF | DAY | OFF | | | | |
| 2/24/15 | DAY | OFF | DAY | OFF | | | | |
| 2/25/15 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| 2/26/15 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| 2/27/15 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| | | | | | Week 2 Total Hrs: | | 32 | |
| | | | | | Grand total: | | 64 | |

**Employee Signature**  **Date** Feb. 28, 2015

**Manager Signature**  **Date** 3/2/15

San Miguel Homes for the Elderly Bi-Weekly Time Sheet

Employee Name: _AMAHA DE LEON_
Pay period beginning: _JAN. 31, 2015_
Pay period ending: _FEB. 13, 2015_

| Date | Time In | Time Out | Time In | Time Out | Time In | Time Out | Regular Hours | Overtime Hours |
|------|---------|----------|---------|----------|---------|----------|---------------|----------------|
| **Week 1** | | | | | | | | |
| 1/31/15 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| 2/1/15 | DAY | OFF | 1:00 | 4:00 | | | — | |
| 2/2/15 | DAY | OFF | — | | | | — | |
| 2/3/15 | DAY | OFF | — | | | | — | |
| 2/4/15 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| 2/5/15 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| 2/6/15 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| | | | | **Week 1 Total Hrs:** | | | 32 | |
| **Week 2** | | | | | | | | |
| 2/7/15 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| 2/8/15 | DAY | OFF | DAY | OFF | | | — | |
| 2/9/15 | DAY | OFF | DAY | OFF | | | — | |
| 2/10/15 | DAY | OFF | DAY | OFF | | | — | |
| 2/11/15 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| 2/12/15 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| 2/13/15 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| | | | | **Week 2 Total Hrs:** | | | 32 | |
| | | | | **Grand total:** | | | 64 | |

Employee Signature _(signature)_   Date _Jan. 31, 2015_

Manager Signature _(signature)_   Date _2/16/15_

# San Miguel Homes for the Elderly Bi-Weekly Time Sheet

Employee Name: __AMALIA DE LEON__

Pay period beginning: __JAN. 17, 2015__

Pay period ending: __JAN. 30, 2015__

## Week 1

| Date | Time In | Time Out | Time In | Time Out | Time In | Time Out | Regular Hours | Overtime Hours |
|------|---------|----------|---------|----------|---------|----------|---------------|----------------|
| 1/17/15 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| 1/18/15 | DAY | OFF | DAY | OFF | | | — | |
| 1/19/15 | DAY | OFF | DAY | OFF | | | — | |
| 1/20/15 | DAY | OFF | DAY | OFF | | | — | |
| 1/21/15 | 7:00 | 12:00 | 7:00 | 4:00 | | | 8 | |
| 1/22/15 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| 1/23/15 | 7:00 | 12:00 | 7:00 | 4:00 | | | 8 | |
| | | | | | Week 1 Total Hrs: | | 32 | |

## Week 2

| Date | Time In | Time Out | Time In | Time Out | Time In | Time Out | Regular Hours | Overtime Hours |
|------|---------|----------|---------|----------|---------|----------|---------------|----------------|
| 1/24/15 | 7:00 | 12:00 | 7:00 | 4:00 | | | 8 | |
| 1/25/15 | DAY | OFF | DAY | OFF | | | — | |
| 1/26/15 | DAY | OFF | DAY | OFF | | | — | |
| 1/27/15 | DAY | OFF | DAY | OFF | | | — | |
| 1/28/15 | 7:00 | 12:00 | 7:00 | 4:00 | | | 8 | |
| 1/29/15 | 7:00 | 12:00 | 7:00 | 12:00 | | | 8 | |
| 1/30/15 | 7:00 | 12:00 | 1:00 | 4:00 | | | 32 | |
| | | | | | Week 2 Total Hrs: | | 32 | |
| | | | | | Grand total: | | | |

Employee Signature: (signature)   Date: Jan. 17, 2015

Manager Signature: (signature)   Date: 2/4/15


San Miguel Homes for the Elderly Bi-Weekly Time Sheet

Employee Name: _AMALIA DE LEON_

Pay period beginning: _Dec. 20, 2014_

Pay period ending: _Jan. 02, 2015_

| Date | Time In | Time Out | Time In | Time Out | Time In | Time Out | Regular Hours | Overtime Hours |
|---|---|---|---|---|---|---|---|---|
| **Week 1** | | | | | | | 8 | |
| 12/20/14 | 7:00 | 12:00 | 1:00 | 4:00 | | | | |
| 12/21/14 | DAY | OFF | DAY OFF | | | | | |
| 12/22/14 | DAY | OFF | DAY OFF | | | | | |
| 12/23/14 | DAY | OFF | DAY OFF | | | | | |
| 12/24/14 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| 12/25/14 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| 12/26/14 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| | | | | Week 1 Total Hrs: | | | 32 | |
| **Week 2** | | | | | | | 8 | |
| 12/27/14 | 7:00 | 12:00 | 1:00 | 4:00 | | | | |
| 12/28/14 | DAY | OFF | DAY OFF | | | | | |
| 12/29/14 | DAY | OFF | DAY OFF | | | | | |
| 12/30/14 | DAY | OFF | DAY OFF | | | | | |
| 12/31/14 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| 1/1/15 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| 1/2/15 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| | | | | Week 2 Total Hrs: | | | 32 | |
| | | | | Grand total: | | | 64 | |

Employee Signature     Date _Dec. 20, 2014_

Manager Signature     Date _1/5/14_

# San Miguel Homes for the Elderly Bi-Weekly Time Sheet

Employee Name: _AMALIA DE LEON_

Pay period beginning: _DEC. 6, 2014_

Pay period ending: _DEC. 19, 2014_

| Date | Time In | Time Out | Time In | Time Out | Time In | Time Out | Regular Hours | Overtime Hours |
|------|---------|----------|---------|----------|---------|----------|---------------|----------------|
| **Week 1** | | | | | | | | |
| 12/6/14 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| 12/7/14 | DAY | OFF | DAY | OFF | | | — | |
| 12/8/14 | DAY | OFF | DAY | OFF | | | — | |
| 12/9/14 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| 12/10/14 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| 12/11/14 | DAY | OFF | DAY | OFF | | | — | |
| 12/12/14 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| | | | | Week 1 Total Hrs: | | | 32 | |
| **Week 2** | | | | | | | | |
| 12/13/14 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| 12/14/14 | DAY | OFF | DAY | OFF | | | — | |
| 12/15/14 | DAY | OFF | DAY | OFF | | | — | |
| 12/16/14 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| 12/17/14 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| 12/18/14 | DAY | OFF | DAY | OFF | | | — | |
| 12/19/14 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| | | | | Week 2 Total Hrs: | | | 32 | |
| | | | | Grand total: | | | 64 | |

Employee Signature         Date _Dec. 6, 2014_

Manager Signature         Date _12·19·14_

# San Miguel Homes for the Elderly Bi-Weekly Time Sheet

Employee Name: _PAMALIA DE LEON_

Pay period beginning: _11 / 22 / 14_

Pay period ending: _12 / 5 / 14_

| Date | Time In | Time Out | Time In | Time Out | Time In | Time Out | Regular Hours | Overtime Hours |
|------|---------|----------|---------|----------|---------|----------|---------------|----------------|
| **Week 1** | | | | | | | | |
| 11/22/14 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| 11/23/14 | DAY | OFF | DAY | OFF | | | — | |
| 11/24/14 | DAY | OFF | DAY | OFF | | | — | |
| 11/25/14 | DAY | OFF | DAY | OFF | | | — | |
| 11/26/14 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| 11/27/14 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| 11/28/14 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| | | | | | Week 1 Total Hrs: | | 32 | |
| **Week 2** | | | | | | | | |
| 11/29/14 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| 11/30/14 | DAY | OFF | DAY | OFF | | | — | |
| 12/1/14 | DAY | OFF | DAY | OFF | | | — | |
| 12/2/14 | DAY | OFF | DAY | OFF | | | — | |
| 12/3/14 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| 12/4/14 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| 12/5/14 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| | | | | | Week 2 Total Hrs: | | 32 | |
| | | | | | Grand total: | | 64 | |

Employee Signature _____   Date _Dec. 4, 2014_

Manager Signature _____   Date _12·9·14_

# San Miguel Homes for the Elderly Bi-Weekly Time Sheet

Employee Name: _AMALIA DE LEON_

Pay period beginning: _11/8/14_

Pay period ending: _11/21/14_

| Date | Time In | Time Out | Time In | Time Out | Time In | Time Out | Regular Hours | Overtime Hours |
|------|---------|----------|---------|----------|---------|----------|---------------|----------------|
| **Week 1** | | | | | | | | |
| 11/8/14 | 7:10 | 12:10 | 1:10 | 4:10 | | | 8 | |
| 11/9/14 | DAY | OFF | DAY | OFF | | | — | |
| 11/10/14 | DAY | OFF | DAY | OFF | | | — | |
| 11/11/14 | DAY | OFF | DAY | OFF | | | — | |
| 11/12/14 | 7:10 | 12:10 | 1:10 | 4:10 | | | 8 | |
| 11/13/14 | 7:10 | 12:10 | 1:10 | 4:10 | | | 8 | |
| 11/14/14 | 7:10 | 12:10 | 1:10 | 4:10 | | | 8 | |
| | | | | | Week 1 Total Hrs: | | 32 | |
| **Week 2** | | | | | | | | |
| 11/15/14 | 7:10 | 12:10 | 1:10 | 4:10 | | | 8 | |
| 11/16/14 | DAY | OFF | DAY | OFF | | | — | |
| 11/17/14 | DAY | OFF | DAY | OFF | | | — | |
| 11/18/14 | DAY | OFF | DAY | OFF | | | — | |
| 11/19/14 | 7:10 | 12:10 | 1:10 | 4:10 | | | 8 | |
| 11/20/14 | 7:10 | 12:10 | 1:10 | 4:10 | | | 8 | |
| 11/21/14 | 7:10 | 12:10 | 1:10 | 4:10 | | | 8 | |
| | | | | | Week 2 Total Hrs: | | 32 | |
| | | | | | Grand total: | | 64 | |

Employee Signature _____   Date _11/20/14_

Manager Signature _____   Date _11/21/14_

# San Miguel Homes for the Elderly Bi-Weekly Time Sheet

Employee Name: AMALIA DE LEON
Pay period beginning: 10/25/14
Pay period ending: 11/7/14

| Date | Time In | Time Out | Time In | Time Out | Time In | Time Out | Regular Hours | Overtime Hours |
|---|---|---|---|---|---|---|---|---|
| **Week 1** | | | | | | | | |
| 10/25/14 | 7:10 | 12:10 | 1:10 | 4:10 | | | 8 | |
| 10/26/14 | DAY | OFF | DAY | OFF | | | — | |
| 10/27/14 | DAY | OFF | DAY | OFF | | | — | |
| 10/28/14 | DAY | OFF | DAY | OFF | | | — | |
| 10/29/14 | 7:10 | 12:10 | 1:10 | 4:10 | | | 8 | |
| 10/30/14 | 7:10 | 12:10 | 1:10 | 4:10 | | | 8 | |
| 10/31/14 | 7:10 | 12:10 | 1:10 | 4:10 | | | 8 | |
| | | | | | | Week 1 Total Hrs: | 32 | |
| **Week 2** | | | | | | | | |
| 11/1/14 | 7:10 | 12:10 | 1:10 | 4:10 | | | 8 | |
| 11/2/14 | DAY | OFF | DAY | OFF | | | — | |
| 11/3/14 | DAY | OFF | DAY | OFF | | | — | |
| 11/4/14 | DAY | OFF | DAY | OFF | | | — | |
| 11/5/14 | 7:10 | 12:10 | 1:10 | 4:00 | | | 8 | |
| 11/6/14 | 7:10 | 12:10 | 1:10 | 4:10 | | | 8 | |
| 11/7/14 | 7:10 | 12:10 | 1:10 | 4:10 | | | 8 | |
| | | | | | | Week 2 Total Hrs: | 32 | |
| | | | | | | Grand total: | 64 | |

Employee Signature       Date
Manager Signature       Date   11/12/14

# San Miguel Homes for the Elderly Bi-Weekly Time Sheet

Employee Name: _AMALIA DE LEON_

Pay period beginning: _10/11/14_

Pay period ending: _____

| Date | Time In | Time Out | Time In | Time Out | Time In | Time Out | Regular Hours | Overtime Hours |
|------|---------|----------|---------|----------|---------|----------|---------------|----------------|
| **Week 1** | | | | | | | | |
| 10/11/14 | 7:0 | 12:0 | | | | | 8 | |
| 10/12/14 | DAY | OFF | | | | | | |
| 10/13/14 | DAY | OFF | | | | | | |
| 10/14/14 | DAY | OFF | | | | | | |
| 10/15/14 | 7:0 | 12:0 | | | | | 8 | |
| 10/16/14 | 7:0 | 12:0 | | | | | 8 | |
| 10/17/14 | 7:0 | 12:0 | | | | | 8 | |
| | | | | | Week 1 Total Hrs: | | 32 | |
| **Week 2** | | | | | | | | |
| 10/18/14 | 7:0 | 12:0 | | | | | 8 | |
| 10/19/14 | DAY | OFF | | | | | | |
| 10/20/14 | DAY | OFF | | | | | | |
| 10/21/14 | DAY | OFF | | | | | | |
| 10/22/14 | 7:00 | 12:0 | | | | | 8 | |
| 10/23/14 | 7:0 | 12:0 | | | | | 8 | |
| 10/24/14 | 7:0 | 12:0 | | | | | 8 | |
| | | | | | Week 2 Total Hrs: | | 32 | |
| | | | | | Grand total: | | 64 | |

_____
Employee Signature          Date

_____          10/28/14
Manager Signature          Date

# San Miguel Homes for the Elderly Bi-Weekly Time Sheet

Employee Name: _AHALIA DE LEON_

Pay period beginning: _9/27/14_

Pay period ending: _10/10/14_

| Date | Time In | Time Out | Time In | Time Out | Time In | Time Out | Regular Hours | Overtime Hours |
|------|---------|----------|---------|----------|---------|----------|---------------|----------------|
| **Week 1** | | | | | | | | |
| 9/27 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| 9/28 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| 9/29 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| 9/30 | DAY | OFF | DAY | OFF | | | | |
| 10/1 | DAY | OFF | DAY | OFF | | | | |
| 10/2 | DAY | OFF | DAY | OFF | | | | |
| 10/3 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| | | | | | **Week 1 Total Hrs:** | | 32 | |

| Date | Time In | Time Out | Time In | Time Out | Time In | Time Out | Regular Hours | Overtime Hours |
|------|---------|----------|---------|----------|---------|----------|---------------|----------------|
| **Week 2** | | | | | | | | |
| 10/4 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| 10/5 | DAY | OFF | DAY | OFF | | | | |
| 10/6 | DAY | OFF | DAY | OFF | | | | |
| 10/7 | DAY | OFF | DAY | OFF | | | | |
| 10/8 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| 10/9 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| 10/10 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| | | | | | **Week 2 Total Hrs:** | | 32 | |
| | | | | | **Grand total:** | | 64 | |

Employee Signature _(signature)_     Date _9/27/14_

Manager Signature _(signature)_     Date _10/14/14_

San Miguel Homes for the Elderly Bi-Weekly Time Sheet

Employee Name: AMALIA DE LEON
Pay period beginning: Sept. 13, 2014
Pay period ending: Sept. 26, 2014

| Date | Time In | Time Out | Time In | Time Out | Time In | Time Out | Regular Hours | Overtime Hours |
|------|---------|----------|---------|----------|---------|----------|---------------|----------------|
| **Week 1** | | | | | | | | |
| 9/13 | 7:N | 12:7 | 1:N | 4:P | | | 8 | |
| 9/14 | 7:00 | 12:D | 1:N | 4:0 | | | 8 | |
| 9/15 | DAY | OFF | — | | | | | |
| 9/16 | DAY | OFF | — | | | | | |
| 9/17 | 7:P | 12:D | 1:N | 4:0 | | | 8 | |
| 9/18 | 7:N | 12:3 | 1:N | 4:0 | | | 8 | |
| 9/19 | 7:N | 12:D | 1:N | 4:0 | | | 8 | |
| | | | | | | Week 1 Total Hrs: | 40 | |
| **Week 2** | | | | | | | | |
| 9/20 | 7:P | 12:D | 1:N | 4:D | | | 8 | |
| 9/21 | DAY | OFF | — | | | | | |
| 9/22 | DAY | OFF | — | | | | | |
| 9/23 | 7:D | 12:D | 1:D | 4:P | | | 8 | |
| 9/24 | 7:N | 12:0 | 1:N | 4:D | | | 8 | |
| 9/25 | 7:N | 12:3 | 1:N | 2:D | | | 8 | |
| 9/26 | 7:P | 12:0 | 1:N | 4:D | | | 8 | |
| | | | | | | Week 2 Total Hrs: | 40 | |
| | | | | | | Grand total: | 80 | |

Employee Signature        Date 9/26/14

Manager Signature        Date 9/30

# San Miguel Homes for the Elderly Bi-Weekly Time Sheet

Employee Name: AMALIA DE LEON

Pay period beginning: Aug 30 - Sept 12

Pay period ending: Sept 12

| Date | Time In | Time Out | Time In | Time Out | Time In | Time Out | Regular Hours | Overtime Hours |
|------|---------|----------|---------|----------|---------|----------|---------------|----------------|
| **Week 1** | | | | | | | 8 | |
| 8/30 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| 8/31 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| 9/1 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| 9/2 | DAY OFF | | DAY OFF | | | | | |
| 9/3 | DAY OFF | | DAY OFF | | | | 8 | |
| 9/4 | 7:00 | 12:0 | 1:00 | 9:00 | | | 8 | |
| 9/5 | 7:00 | 12:00 | 1:00 | 4:00 | | | | |
| | | | | | Week 1 Total Hrs: | | 40 | |
| **Week 2** | | | | | | | 8 | |
| 9/6 | 7:00 | 12:00 | 1:00 | 4:00 | | | | |
| 9/7 | DAY OFF | | DAY OFF | | | | | |
| 9/8 | DAY OFF | | DAY OFF | | | | 8 | |
| 9/9 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| 9/10 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| 9/11 | 7:00 | 12:0 | 1:00 | 4:00 | | | 8 | |
| 9/12 | 7:00 | 12:00 | 1:00 | 4:00 | | | | |
| | | | | | Week 2 Total Hrs: | | 40 | |
| | | | | | Grand total: | | 80 | |

Employee Signature _____  Date 9/2/14

Manager Signature _____  Date

# San Miguel Homes for the Elderly Bi-Weekly Time Sheet

Employee Name: _AMALIA DE LEON_

Pay period beginning: _August 16 - 29, 2014_

Pay period ending: _____

| Date | Time In | Time Out | Time In | Time Out | Time In | Time Out | Regular Hours | Overtime Hours |
|------|---------|----------|---------|----------|---------|----------|---------------|----------------|
| **Week 1** | | | | | | | | |
| 8/16 | 7:0 | 12:0 | 1:0 | 4:0 | | | 8 | |
| 8/17 | DAY | OFF | DAY OFF | | | | | |
| 8/18 | DAY | OFF | DAY OFF | | | | | |
| 8/19 | 7:0 | 12:0 | 1:00 | 4:0 | | | 8 | |
| 8/20 | 7:0 | 12:0 | 1:0 | 4:0 | | | 8 | |
| 8/21 | 7:0 | 12:0 | 1:0 | 4:0 | | | 8 | |
| 8/22 | 7:0 | 12:0 | 1:0 | 4:0 | | | 8 | |
| | | | | | Week 1 Total Hrs: | | 40 | |
| **Week 2** | | | | | | | | |
| 8/23 | 7:0 | 12:0 | 1:00 | 4:0 | | | 8 | |
| 8/24 | DAY | OFF | DAY OFF | | | | | |
| 8/25 | DAY | OFF | DAY OFF | | | | | |
| 8/26 | 7:00 | 12:0 | 1:0 | 4:0 | | | 8 | |
| 8/27 | 7:0 | 12:0 | 1:00 | 4:0 | | | 8 | |
| 8/28 | 7:0 | 12:0 | 1:0 | 4:0 | | | 8 | |
| 8/29 | 7:0 | 12:0 | 1:00 | 4:0 | | | 8 | |
| | | | | | Week 2 Total Hrs: | | 40 | |
| | | | | | Grand total: | | 80 | |

Employee Signature

Date 9/3/14

Manager Signature

Date _____

# San Miguel Homes for the Elderly Bi-Weekly Time Sheet

Employee Name: AMALIA DE LEON
Pay period beginning: July 19 - , 2014
Pay period ending:

| Date | Time In | Time Out | Time In | Time Out | Time In | Time Out | Regular Hours | Overtime Hours |
|------|---------|----------|---------|----------|---------|----------|---------------|----------------|
| **Week 1** | | | | | | | | |
| 7/19 | 7:N | 12.N | 1:N | 4:N | | | 8 | |
| 7/20 | DAY | OFF | | | | | | |
| 7/21 | 7:N | 12.N | 1:N | 4:N | | | 8 | |
| 7/22 | DAY | OFF | | | | | | |
| 7/23 | 7:N | 12:N | 1:N | 4:N | | | 8 | |
| 7/24 | 7:N | 12:N | 1:N | 4:N | | | 8 | |
| 7/25 | 7:N | 12:N | 1:N | 4:N | | | 8 | |
| | | | | | Week 1 Total Hrs: | | 40 | |
| **Week 2** | | | | | | | | |
| 7/26 | 7:N | 12:N | 1:00 | 4:N | | | 8 | |
| 7/27 | DAY | OFF | | | | | | |
| 7/28 | DAY | OFF | | | | | | |
| 7/29 | 7:N | 12:N | 1:N | 4:N | | | 8 | |
| 7/30 | 7:N | 12:N | 1:N | 4:N | | | 8 | |
| 7/31 | 7:N | 12:N | 1:N | 4:N | | | 8 | |
| 8/1 | 7:N | 12:N | 1:N | 4:N | | | 8 | |
| | | | | | Week 2 Total Hrs: | | 40 | |
| | | | | | Grand total: | | 80 | |

Employee Signature        Date

Manager Signature        Date   8/5/14

July 18 cnt 82
July 24 Payley

# San Miguel Homes for the Elderly Bi-Weekly Time Sheet

Employee Name: _AMALIA DE LEON_

Pay period beginning: _July 5 - 18 2014_

Pay period ending: _July 18 2014_

| Date | Time In | Time Out | Time In | Time Out | Time In | Time Out | Regular Hours | Overtime Hours |
|------|---------|----------|---------|----------|---------|----------|---------------|----------------|
| **Week 1** | | | | | | | | |
| 7/5 | 7:12 | 12:0 | 1:00 | 4:00 | | | 8 | |
| 7/6 | DAY OFF | | | | | | | |
| 7/7 | DAY OFF | | | | | | | |
| 7/8 | 7:0 | 12:0 | 1:00 | 4:00 | | | 8 | |
| 7/9 | 7:0 | 12:00 | 1:00 | 4:00 | | | 8 | |
| 7/10 | 7:00 | 12:0 | 1:00 | 4:0 | | | 8 | |
| 7/11 | 7:0 | 12:0 | 1:00 | 4:0 | | | 8 | |
| | | | | | Week 1 Total Hrs: | | 40 | |
| **Week 2** | | | | | | | | |
| 7/12 | 7:00 | 12:0 | 1:00 | 4:00 | | | 8 | |
| 7/13 | 7:00 | 12:0 | 1:00 | 4:00 | | | 8 | |
| 7/16 | 7:00 | 12:0 | 1:00 | 4:00 | | | 8 | |
| 7/17 | 7:00 | 12:0 | 1:00 | 4:0 | | | 8 | |
| 7/18 | 7:00 | 12:0 | 1:00 | 4:0 | | | 8 | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | Week 2 Total Hrs: | | 40 | |
| | | | | | Grand total: | | 80 | |

Employee Signature                 Date

_____  7/21/14

Manager Signature                  Date

*July 9, 2014 Cut off*
*School July 10, 2014*

# San Miguel Homes for the Elderly Bi-Weekly Time Sheet

Employee Name: AMALIA DE LEON
Pay period beginning: 6 / 21 / 14
Pay period ending: 7 / 08 / 14

| Date | Time In | Time Out | Time In | Time Out | Time In | Time Out | Regular Hours | Overtime Hours |
|------|---------|----------|---------|----------|---------|----------|---------------|----------------|
| **Week 1** | | | | | | | | |
| 6/21 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| 6/22 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| 6/23 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| 6/26 | DAY OFF | | | | | | | |
| 6/27 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| 6/28 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| 6/29 | DAY OFF | | | | | | | |
| | | | | | | Week 1 Total Hrs: | 40 | |

| Date | Time In | Time Out | Time In | Time Out | Time In | Time Out | Regular Hours | Overtime Hours |
|------|---------|----------|---------|----------|---------|----------|---------------|----------------|
| **Week 2** | | | | | | | | |
| 6/30 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| 7/1 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| 7/2 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| 7/3 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| 7/4 | 7:00 | 12:00 | 1:00 | 4:00 | | | 8 | |
| | | | | | | Week 2 Total Hrs: | 40 | |
| | | | | | | Grand total: | | |

Employee Signature _____ Date _____

Manager Signature _____ Date _____

# San Miguel Homes for the Elderly Bi-Weekly Time Sheet

Employee Name: _AHANA DE LEOA_

Pay period beginning: _JUNE 8, 2014_

Pay period ending: _____

| Date | Time In | Time Out | Time In | Time Out | Time In | Time Out | Regular Hours | Overtime Hours |
|------|---------|----------|---------|----------|---------|----------|---------------|----------------|
| **Week 1** | | | | | | | | |
| 6/8/2014 | DAY | OFF | | | | | 8 | |
| 6/9/2014 | 7:00 | 12:P | 1:P | 4:P | | | 8 | |
| 6/10/2014 | 7:00 | 12:P | 1:00 | 4:00 | | | 8 | |
| 6/11/2014 | 7:00 | 12:P | 1:00 | 4:00 | | | 8 | |
| 6/12/2014 | 7:P | 12:P | 1:P | 4:P | | | 8 | |
| 6/13/2014 | 7:P | 12:P | 1:00 | 4:P | | | 8 | 3 Hrs |
| 6/14/2014 | 7:P | 8:P | 1:00 | 4:00 | | | 8 | |
| | | | | Week 1 Total Hrs: | | | 40 | 3 OT |
| **Week 2** | | | | | | | | |
| 6/15 | DAY | OFF | | | | | | |
| 6/16 | DAY | OFF | | | | | | |
| 6/17 | 7:P | 12:P | 1:00 | 4:P | | | 8 | |
| 6/18 | 7:00 | 12:P | 1:00 | 4:00 | | | 8 | |
| 6/19 | 7:00 | 12:P | 1:00 | 4:00 | | | 8 | |
| 6/20 | 7:00 | 12:P | 1:00 | 4:00 | | | 8 | |
| 6/21 | 7:00 | 12:P | 1:P | 4:P | | | 8 | |
| | | | | Week 2 Total Hrs: | | | 40 | |
| | | | | Grand total: | | | 80 | 3 OT |

Employee Signature _____ Date _____

Manager Signature _____ Date 6/22

# San Miguel Homes for the Elderly Bi-Weekly Time Sheet

Employee Name: AMALIA DE LEON

Pay period beginning: August 2 - 15, 2014

Pay period ending: _____

| Date | Time In | Time Out | Time In | Time Out | Time In | Time Out | Regular Hours | Overtime Hours |
|------|---------|----------|---------|----------|---------|----------|---------------|----------------|
| **Week 1** | | | | | | | | |
| 8/2 | 7:N | 12:2 | 1:N | 4:2 | | | 8 | |
| 8/3 | DAY | OFF | — | | | | | |
| 8/4 | DAY | OFF | — | | | | | |
| 8/5 | 7:N | 12:N | 1:N | 4:N | | | 8 | |
| 8/6 | 7:N | 12:0 | 1:N | 4:N | | | 8 | |
| 8/7 | 7:N | 12:N | 1:N | 4:N | | | 8 | |
| 8/8 | 7:N | 12:0 | 1:N | 4:N | | | 8 | |
| | | | | | Week 1 Total Hrs: | | 40 | |
| **Week 2** | | | | | | | | |
| 8/9 | 7:N | 12:2 | 1:N | 4:N | | | 8 | |
| 8/10 | DAY | OFF | — | | | | | |
| 8/11 | DAY | OFF | — | | | | | |
| 8/12 | 7:N | 12:0 | 1:N | 4:N | | | 8 | |
| 8/13 | 7:N | 12:4 | 1:N | 4:N | | | 8 | |
| 8/14 | 7:N | 12:N | 1:N | 4:N | | | 8 | |
| 8/15 | 7:N | 12:N | 1:N | 4:N | | | 8 | |
| | | | | | Week 2 Total Hrs: | | 40 | |
| | | | | | Grand total: | | 80 | |

Employee Signature _____   Date _____

Manager Signature _____   Date 8/17/14

# San Miguel Homes for the Elderly Bi-Weekly Time Sheet

Employee Name: _Simon Vincent Manalili_

Pay period beginning: _May 10, 2014_

Pay period ending: _May 23, 2014_

| Date | Time In | Time Out | Time In | Time Out | Time In | Time Out | Regular Hours | Overtime Hours |
|------|---------|----------|---------|----------|---------|----------|---------------|----------------|
| **Week 1** | | | | | | | | |
| 5/12 | 7am | ~~10am~~ | | 12:00nn | 1:00pm | 4:00pm | 8 | |
| 5/13 | 7am | | | 12nn | 1:Pm | 4:00pm | 8 | |
| 5/14 | 7am | | | 12nn | 1:Pm | 4:00pm | 8 | |
| 5/15 | 7am | | | 12nn | 1:Pm | 4:0pm | 8 | |
| 5/16 | OFF | — | — | — | — | — | | |
| 5/17 | OFF | — | — | — | — | — | | |
| 5/18 | 7am | | | 12nn | 1:00pm | 4:Pm | 8 | |
| | | | | | **Week 1 Total Hrs:** | | 40 | |
| **Week 2** | | | | | | | | |
| 5/19 | 7am | | | 12nn | 1:00pm | 4:00pm | 8 | |
| 5/20 | 7am | | | 12nn | 1:Pm | 4:00Pm | 8 | |
| 5/21 | 7am | | | 12nn | 1:Pm | 4:00Pm | 8 | |
| 5/22 | 7am | | | 12nn | 1:00pm | 4:00pm | 8 | |
| 5/23 | 7am | | | 12nn | 1:00pm | 4:00Pm | 8 | |
| 5/24 | OFF | — | — | — | — | — | | |
| 5/25 | OFF | — | — | — | — | — | | |
| | | | | | **Week 2 Total Hrs:** | | 40 | |
| | | | | | **Grand total:** | | 80 | |

_(signature)_ 
Employee Signature                     Date

_(signature)_                           5/27
Manager Signature                      Date

D-111-0

# San Miguel Homes for the Elderly Bi-Weekly Time Sheet

Employee Name: Roslyn B Carreon
Pay period beginning: 7-19-14  to  8-01-14
Pay period ending: Aug. 01, 2014

| Date | Time In | Time Out | Time In | Time Out | Time In | Time Out | Regular Hours | Overtime Hours |
|---|---|---|---|---|---|---|---|---|
| **Week 1** | | | | | | | | |
| 7-19-14 | 7:00 Am | – | – | 12:00 Pm | 1:00 Pm | 5:00 Pm | 8 | |
| 7-20-14 | – off – | | – | off | – off – | | – | |
| 7-21-14 | – off – | | – | off | – off – | | – | |
| 7-22-14 | 7:00 Am | – | – | 12:00 Pm | 1:00 Pm | 5:00 Pm | 8 | |
| 7-23-14 | 7:00 Am | – | – | 12:00 Pm | 1:00 Pm | 5:00 Pm | 8 | |
| 7-24-14 | 7:00 Am | – | – | 12:00 Pm | 1:00 Pm | 5:00 Pm | 8 | |
| 7-25-14 | 7:00 Am | – | – | 12:00 Pm | 1:00 Pm | 5:00 Pm | 8 | |
| | | | | | Week 1 Total Hrs: | | 40 | |
| **Week 2** | | | | | | | | |
| 7-26-14 | – off – | | – off – | | – off – | | – | |
| 7-27-14 | 7:00 Am | – | – | 12:00 Pm | 1:00 Pm | 5:00 Pm | 8 | |
| 7-28-14 | – off – | | – off | 12:00 Pm | – off – | | – | |
| 7-29-14 | 7:00 Am | – | – | 12:00 Pm | 1:00 Pm | 5:00 Pm | 8 | |
| 7-30-14 | 7:00 Am | – | – | 12:00 Pm | 1:00 Pm | 5:00 Pm | 8 | |
| 7-31-14 | 7:00 Am | – | – | 12:00 Pm | 1:00 Pm | 5:00 Pm | 8 | |
| 8-01-14 | 7:00 Am | – | – | 12:00 Pm | 1:00 Pm | 5:00 Pm | 8 | |
| | | | | | Week 2 Total Hrs: | | 40 | |
| | | | | | Grand total: | | 80 | |

Employee Signature: _____ Date: 8-01-14
Manager Signature: _____ Date: 8/5/14

# San Miguel Homes for the Elderly Bi-Weekly Time Sheet

**Employee Name:** DELIA DIMARUCUT

**Pay period beginning:** 2/14/15

**Pay period ending:** 2/27/15

| Date | Time In | Time Out | Time In | Time Out | Time In | Time Out | Regular Hours | Overtime Hours |
|---|---|---|---|---|---|---|---|---|
| **Week 1** | | | | | | | | |
| 5/14/15 | 7:00 | 10:00 | 12:00 | 1:00 | 4:00 | 8:00 | 8 | |
| 2/17/15 | 6:30 | 9:30 | 11:00 | 1:00 | 3:00 | 6:00 | 8 | |
| 2/18/15 | 6:35 | 9:35 | 11:30 | 1:30 | 4:00 | 7:00 | 8 | |
| 2/19/15 | 6:30 | 9:30 | 12:00 | 2:00 | 3:30 | 6:30 | 8 | |
| 2/20/15 | 6:30 | 9:30 | 11:30 | 1:30 | 3:00 | 6:00 | 8 | |
| | | | | | | | | |
| | | | | | **Week 1 Total Hrs:** | | | |
| **Week 2** | | | | | | | | |
| 2/24/15 | 6:00 | 9:00 | 11:30 | 1:30 | 3:45 | 6:45 | 8 | |
| 2/24/15 | 6:30 | 9:30 | 12:00 | 2:00 | 4:00 | 7:00 | 8 | |
| 2/25/15 | 6:45 | 9:45 | 11:30 | 1:30 | 3:30 | 6:30 | 8 | |
| 2/26/15 | 7:00 | 10:00 | 12:00 | 2:00 | 4:00 | 7:00 | 8 | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | **Week 2 Total Hrs:** | | | |
| | | | | | **Grand total:** | | 72 | |

**Employee Signature** _____ **Date** _____

**Manager Signature** _____ **Date** 3/2/15

original - save for copying   D-8

Pham Decl., Ex. A p. 24

San Miguel Homes for the Elderly Bi-Weekly Time Sheet

Employee Name: DELIA DIMARINCUT
Pay period beginning: Feb 28, 2015
Pay period ending: March 13, 2015

| Date | Time In | Time Out | Time In | Time Out | Time In | Time Out | Regular Hours | Overtime Hours |
|---|---|---|---|---|---|---|---|---|
| **Week 1** | | | | | | | | |
| 02|28|15 | 6:30 | 9:30 | 11:45 | 1:45 | 4:00 | 7:00 | 8 | |
| 03|03|15 | 7:00 | 10:00 | 12:00 | 1:00 | 3:30 | 7:30 | 8 | |
| 03|04|15 | 6:45 | 9:45 | 11:35 | 1:35 | 3:40 | 6:40 | 8 | |
| 03|05|15 | 6:30 | 9:30 | 11:40 | 1:40 | 4:15 | 7:15 | 8 | |
| 03|06|15 | 6:00 | 10:00 | 11:30 | 12:35 | 4:00 | 7:00 | 8 | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | Week 1 Total Hrs: | | |
| **Week 2** | | | | | | | | |
| 03|07|15 | 7:00 | 10:00 | 12:00 | 2:00 | 4:30 | 7:30 | 8 | |
| 03|10|15 | 6:00 | 10:00 | 12:00 | 1:00 | 4:00 | 7:00 | 8 | |
| 03|11|15 | 6:15 | 9:15 | 11:30 | 1:30 | 3:30 | 6:30 | 8 | |
| 03|12|15 | 6:30 | 9:30 | 11:00 | 1:00 | 4:00 | 7:00 | 8 | |
| 3|13|15 | 6:45 | 9:45 | 11:30 | 1:30 | 3:30 | 6:30 | 8 | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | Week 2 Total Hrs: | | |
| | | | | | | Grand total: | 80 | |

Employee Signature          Date

Manager Signature     3|13|15      Date

original - save for copying

D-8-a

# San Miguel Homes for the Elderly Bi-Weekly Time Sheet

Employee Name: DELIA DIMARUCUT

Pay period beginning: 2/14/15

Pay period ending: 2/27/15

| Date | Time In | Time Out | Time In | Time Out | Time In | Time Out | Regular Hours | Overtime Hours |
|------|---------|----------|---------|----------|---------|----------|---------------|----------------|
| **Week 1** | | | | | | | | |
| 2/14/15 | 7:00 | 10:00 | 12:00 | 1:00 | 4:00 | 8:00 | 8 | |
| 2/17/15 | 6:30 | 9:30 | 11:00 | 1:00 | 3:00 | 6:00 | 8 | |
| 2/18/15 | 6:25 | 9:25 | 11:30 | 1:30 | 4:00 | 7:00 | 8 | |
| 2/19/15 | 6:30 | 9:30 | 12:00 | 2:00 | 3:30 | 6:30 | 8 | |
| 2/20/15 | 6:30 | 9:30 | 11:30 | 1:30 | 3:00 | 6:00 | 8 | |
| | | | | | | **Week 1 Total Hrs:** | | |
| **Week 2** | | | | | | | | |
| 2/24/15 | 6:00 | 9:00 | 11:30 | 1:30 | 3:45 | 6:45 | 8 | |
| 2/24/15 | 6:30 | 9:30 | 12:00 | 2:00 | 4:00 | 7:00 | 8 | |
| 2/25/15 | 6:45 | 9:45 | 11:30 | 1:30 | 3:30 | 6:30 | 8 | |
| 2/26/15 | 7:00 | 10:00 | 12:00 | 2:00 | 4:00 | 7:00 | 8 | |
| | | | | | | **Week 2 Total Hrs:** | | |
| | | | | | | **Grand total:** | 72 | |

Employee Signature _____ Date _____

Manager Signature _____ Date 3/2/15

original- save for copying



Pham Decl., Ex. A p. 26

San Miguel Homes for the Elderly Bi-Weekly Time Sheet

Employee Name: DELIA DIMARUCUT
Pay period beginning: 01/31/15
Pay period ending: 02/13/15

| Date | Time In | Time Out | Time In | Time Out | Time In | Time Out | Regular Hours | Overtime Hours |
|------|---------|----------|---------|----------|---------|----------|---------------|----------------|
| **Week 1** | | | | | | | | |
| 01/31/15 | 6:30 AM | 9:30 | 11:00 | 1:00 PM | 4:00 | 7:00 | 8 | |
| 02/03/15 | 6:45 AM | 9:45 | 11:40 | 1:40 PM | 3:50 | 6:50 | 8 | |
| 02/04/15 | 7:00 | 10:00 | 11:55 | 1:55 PM | 4:05 | 7:05 | 8 | |
| 02/05/15 | 12:15 AM | 5:30 AM | (MID - Expired) | | 4:00 | 7:00 | | 5:00 hrs 15 mins |
| .. | 6:30 | 9:30 | 12:00 | 2 pm | | | 8 | |
| 02/06/15 | 6:50 | 9:50 | 11:30 | 1:30 pm | 3:40 | 6:40 | 8 | |
| | | | | | | | | |
| | | | | | Week 1 Total Hrs: | | 40 | 5 hrs & 15 min |
| **Week 2** | | | | | | | | |
| 02/07/15 | 7:00 | 10:00 | 11:55 | 1:55 | 3:45 | 6:45 | 8 | |
| 02/10/15 | 6:30 | 9:30 | 12:00 | 2:00 | 4:00 | 7:00 | 8 | |
| 02/11/15 | 6:40 | 9:40 | 11:45 | 1:45 | 3:55 | 6:55 | 8 | |
| 02/12/15 | 6:30 | 9:30 | 12:00 | 2:00 pm | 4:00 | 7:00 | 8 | |
| 02/13/15 | 6:40 | 9:40 | 11:30 | 1:30 | 3:45 | 6:45 | 8 | |
| | | | | | | | | |
| | | | | | Week 2 Total Hrs: | | 40 | |
| | | | | | Grand total: | | 80 | 5 hrs 15 mins |

Employee Signature _____  Date 2/16/15

Manager Signature _____  Date _____

original - save for copying

D-8-b

San Miguel Homes for the Elderly Bi-Weekly Time Sheet

Employee Name: DELIA DIMARUCUT
Pay period beginning: JAn 17, 2015
Pay period ending: JAn 30, 2015

| Date | Time In | Time Out | Time In | Time Out | Time In | Time Out | Regular Hours | Overtime Hours |
|---|---|---|---|---|---|---|---|---|
| **Week 1** | | | | | | | | |
| 1/17/15 | 6:30 Am | 9:30 Am | 12:00 | 3:00 | 3:45 | 6:45 | 8 | |
| 1/20/15 | 6:45 | 9:45 | 11:30 | 1:30 | 3:30 | 6:30 | 8 | |
| 1/21/15 | 7:00 | 10:00 | 11:45 | 1:45 | 4:00 | 7:00 | 8 | |
| 1/22/15 | 6:30 | 9:30 | 11:50 | 1:50 | 3:20 | 6:20 | 8 | |
| 1/23/15 | 6:40 | 9:40 | 11:35 | 1:35 | 4:00 | 7:00 | 8 | |
| | | | | | | | | |
| | | | | | Week 1 Total Hrs: | | 40 | |

| Date | Time In | Time Out | Time In | Time Out | Time In | Time Out | Regular Hours | Overtime Hours |
|---|---|---|---|---|---|---|---|---|
| **Week 2** | | | | | | | | |
| 1/24/15 | 6:30 | 9:30 | 10:30 | 1:30 | 3:30 | 6:30 | 8 | |
| 1/27/15 | 7:00 | 10:00 | 11:45 | 1:45 pm | 4:00 | 7:00 | 8 | |
| 1/28/15 | 6:40 | 9:40 | 11:35 | 1:35 | 3:15 | 6:15 | 8 | |
| 1/29/15 | 6:55 | 9:55 | 11:40 | 1:40 pm | 3:50 | 6:50 | 8 | |
| 1/30/15 | 6:50 | 9:50 | 12:00 | 2:00 pm | 4:00 | 7:00 | 8 | |
| | | | | | Week 2 Total Hrs: | | 40 | |
| | | | | | Grand total: | | 80 | |

Employee Signature _____  Date 2/4/15
Manager Signature _____  Date

original- save for copying

Pham Decl., Ex. A p. 28

# San Miguel Homes for the Elderly Bi-Weekly Time Sheet

Employee Name: DELIA DIMARUCUT
Pay period beginning: JAN 3
Pay period ending: JAN 16, 2015

| Date | Time In | Time Out | Time In | Time Out | Time In | Time Out | Regular Hours | Overtime Hours |
|---|---|---|---|---|---|---|---|---|
| **Week 1** | | | | | | | | |
| 1/6/15 | 6:30 AM | 9:30 AM | 11:45 | 1:45 | 3:30 | 6:30 | 8 | |
| 1/8/15 | 7:00 | 10:00 | 11:30 | 1:30 | 4:00 | 7:00 | 8 | |
| 1/11/15 | 6:45 | 9:45 | 12:00 | 2:00 | 4:15 | 7:15 | 8 | |
| 1/12/15 | 6:55 | 9:55 | 11:00 | 1:00 | 3:45 | 6:45 | 8 | |
| 1/13/15 | 7:00 | 10:00 | 11:15 | 1:15 | 3:50 | 6:50 | 8 | |
| | | | | | | | | |
| | | | | | | Week 1 Total Hrs: | 40 | |
| **Week 2** | | | | | | | | |
| 1/14/15 | 6:15 | 9:15 | 12:01 | 2:01 | 4:00 | 7:00 | 8 | |
| 1/15/15 | 7:10 | 10:10 | 11:40 | 1:40 | 3:40 | 6:40 | 8 | |
| 1/16/15 | 6:30 | 9:30 | 11:55 | 1:55 | 3:55 | 6:55 | 8 | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | Week 2 Total Hrs: | 24 | |
| | | | | | | Grand total: | 64 | |

Employee Signature _____ Date _____
Manager Signature _____ Date 1/7/15

original- save for copying

D-8-C

# San Miguel Homes for the Elderly Bi-Weekly Time Sheet

Employee Name: DELIA DIMARUCUT
Pay period beginning: Dec 20, 2014
Pay period ending: JAN 2, 2015

| Date | Time In | Time Out | Time In | Time Out | Time In | Time Out | Regular Hours | Overtime Hours |
|---|---|---|---|---|---|---|---|---|
| **Week 1** | | | | | | | | |
| 12/23/14 | 6:45 AM | 9:45 | 12:00 | 2:00 pm | 3:30 | 6:30 | 8 | |
| 12/24/14 | 7:00 | 10:00 | 11:40 | 1:40 | 4:00 | 7:00 | 8 | |
| 12/25/14 | 6:30 | 9:30 | 11:30 | 1:30 pm | 4:00 | 7:00 | 8 | |
| 12/26/14 | 6:50 | 9:50 | 11:45 | 1:45 pm | 3:45 | 6:45 | 8 | |
| 12/27/14 | 7:00 | 10:00 | 11:30 | 1:30 pm | 3:40 | 6:40 | 8 | |
| | | | | | | | | |
| | | | | | | Week 1 Total Hrs: | 40 | |
| **Week 2** | | | | | | | | |
| 12/30/14 | 6:55 AM | 9:55 | 11:40 | 1:40 pm | 3:45 | 6:45 | 8 | |
| 12/31/14 | 6:30 AM | 9:30 | 12:00 | 2:00 | 4:00 | 7:00 | 8 | |
| 01/1/15 | 7:00 AM | 10:00 | 12:00 | 2 pm | 4:00 | 7:00 | 8 | |
| | | | | | | | | |
| | | | | | | Week 2 Total Hrs: | 24 | |
| | | | | | | Grand total: | 64 | |

Employee Signature   Date 1/5/15
Manager Signature   Date

original - save for copying

Pham Decl., Ex. A p. 30

# San Miguel Homes for the Elderly Bi-Weekly Time Sheet

Employee Name: DELIA DIMARUCUT
Pay period beginning: Dec 6, 2014
Pay period ending: Dec 19, 2014

| Date | Time In | Time Out | Time In | Time Out | Time In | Time Out | Regular Hours | Overtime Hours |
|---|---|---|---|---|---|---|---|---|
| **Week 1** | | | | | | | | |
| 12/6/14 | 6:m | 9:00 Am | 12:00 | 2 pm | 4:00 | 7:00 | 8 | |
| 12/9/14 | 6:45 AM | 9:45 AM | 11:30 | 1:30 pm | 3:45 pm | 6:45 pm | 8 | |
| 12/10/14 | 6:55 | 9:55 | 12:00 | 2 pm | 4:00 | 7:00 | 8 | |
| 12/11/14 | 7:00 | 10:00 | 11:30 | 1:30 | 3:30 | 6:30 | 8 | |
| 12/12/14 | 6:40 | 9:40 | 11:45 | 1:45 | 3:50 | 6:50 | 8 | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | Week 1 Total Hrs: | | 40 | |
| **Week 2** | | | | | | | | |
| 12/16/14 | 7:00 | 10:00 | 11:30 | 1:30 pm | 4:00 | 7:00 | 8 | |
| 12/17/14 | 6:30 | 9:30 | 12:00 | 2 pm | 4:05 | 7:05 | 8 | |
| 12/18/14 | 6:50 | 9:57 | 11:40 | 1:40 | 3:40 | 6:40 | 8 | |
| 12/19/14 | 7:00 | 10:00 | 11:45 | 1:45 | 3:30 | 6:30 | 8 | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | Week 2 Total Hrs: | | 32 | |
| | | | | | Grand total: | | 72 | |

Employee Signature
Date 12·18·14

Manager Signature
Date

*original - save for copying*

Pham Decl., Ex. A p. 31
D-8-2

# San Miguel Homes for the Elderly Bi-Weekly Time Sheet

Employee Name: DELIA DIMARUCUT
Pay period beginning: NOV 23, 2014
Pay period ending: DEC. 5, 2014

| Date | Time In | Time Out | Time In | Time Out | Time In | Time Out | Regular Hours | Overtime Hours |
|------|---------|----------|---------|----------|---------|----------|---------------|----------------|
| **Week 1** | | | | | | | | 1 ¾ 15 PS |
| 11/22/14 | 3:00 AM | 4:15 AM | (FRANCES) | | | | | |
| | 6:30 AM | 9:30 | 12:00 | 2 pm | 4:00 | 7:00 | 8 | |
| 11/23/14 | 6:45 | 9:45 | 11:30 | 1:30 | 3:40 | 6:40 | 8 | |
| 11/24/14 | 7:00 | 10:00 | 11:00 | 1:00 | 4:00 | 7:00 | 8 | |
| 11/25/14 | 6:15 | 9:15 | 11:50 | 1:50 | 3:45 | 6:45 | 8 | |
| 11/26/14 | 6:30 | 9:30 | 12:00 | 2 pm | 4:00 | 7:00 | 8 | |
| Week 1 Total Hrs: | | | | | | | 40 | 1 ¾ 15 mins |
| **Week 2** | | | | | | | | 1 ¾ 30 mins PS |
| 12/02/14 | 1:30 | 3:00 | (FRANCES) | | | | | |
| | 6:30 | 9:30 | 11:45 | 1:45 | 4:00 | 7:00 | 8 | |
| 12/03/14 | 7:00 | 10:00 | 11:30 | 1:30 | 3:45 | 6:45 | 8 | |
| 12/04/14 | 6:15 | 9:15 | 11:50 | 1:50 | 4:00 | 7:00 | 8 | |
| 12/05/14 | 6:45 | 9:45 | 12:00 | 2:00 | 3:40 | 6:40 | 8 | |
| Week 2 Total Hrs: | | | | | | | 32 | 0:30 |
| Grand total: | | | | | | | 72 | 2 ¾ mins |

Employee Signature _____  Date _____
Manager Signature _____  Date 12/9/14

original - save for copying

# San Miguel Homes for the Elderly Bi-Weekly Time Sheet

**Employee Name:** DELIA DIMARUCUT
**Pay period beginning:** Nov 8, 2014
**Pay period ending:** Nov 21, 2014

| Date | Time In | Time Out | Time In | Time Out | Time In | Time Out | Regular Hours | Overtime Hours |
|---|---|---|---|---|---|---|---|---|
| **Week 1** | | | | | | | | |
| 11/11/14 | 6:30 AM | 9:30 AM | 11:45 AM | 1:45 pm | 4:00 pm | 7:00 pm | 8 | |
| 11/12/14 | 6:30 AM | 9:00 AM | (FRANCES) | | | | | 1:30 mins |
| | 6:15 AM | 9:15 AM | 12:00 | 2:00 pm | 3:45 | 6:45 pm | 8 | |
| 11/13/14 | 12:30 | 1:45 AM | (FRANCES) | | | | | 1:2:15 |
| | 6:30 | 9:30 | 11:30 AM | 1:30 pm | 4:00 | 7:00 pm | 8 | |
| 11/14/14 | 6:00 AM | 9:00 | 11:40 | 1:40 pm | 4:05 | 7:05 pm | 8 | |
| | | | | | **Week 1 Total Hrs:** | | 32 | 2:45 mins |
| **Week 2** | | | | | | | | |
| | 2:00 AM | 3:45 AM | (FRANCES) | | | | | 1:45 mins |
| 11/15/14 | 6:30 AM | 9:30 | 11:30 | 1:30 | 3:30 | 6:30 | 8 | |
| 11/18/14 | 6:45 AM | 9:45 | 12:00 | 2:00 pm | 4:00 | 7:00 pm | 8 | |
| 11/19/14 | 6:35 AM | 9:35 | 11:40 | 1:40 | 3:45 | 6:45 | 8 | |
| 11/20/14 | 6:50 | 9:50 | 11:30 | 1:30 | 3:30 | 6:30 | 8 | |
| 11/21/14 | 6:15 | 9:15 | 12:00 | 2:00 pm | 4:00 | 7:00 | 8 | |
| | | | | | **Week 2 Total Hrs:** | | 40 | 1:45 mins |
| | | | | | **Grand total:** | | 72 | 4:30 mins |

_____  **Date** _____
**Employee Signature**

_____  **Date** _____
**Manager Signature**

original - save for copying

D-8-e

San Miguel Homes for the Elderly Bi-Weekly Time Sheet

Employee Name: DELIA DIMARUCUT

Pay period beginning: 10/11/14

Pay period ending: 10/24/14

| Date | Time In | Time Out | Time In | Time Out | Time In | Time Out | Regular Hours | Overtime Hours |
|------|---------|----------|---------|----------|---------|----------|---------------|----------------|
| **Week 1** | | | | | | | | |
| 10/11/14 | 6:30 AM | 9:30 AM | 12:00 | 2 PM | 3:45 pm | 6:45 pm | 8 | 30 mins |
| 10/13/14 | (FRANCES) | | | | 10:00 pm | 11:30 pm | | 1 3/4 HRS |
| 10/14/14 | 2:00 AM | 4:00 AM | (FRANCES) | | | | | 2 |
| | 6:45 AM | 9:45 AM | 11:30 | 1:30 PM | 4:00 | 7:00 | 8 | |
| 10/15/14 | 6:00 AM | 9:00 AM | 12:00 | 2 PM | 3:30 | 6:30 | 8 | |
| 10/16/14 | 7:00 AM | 10:00 | 11:15 | 1:15 PM | 4:15 | 7:15 | 8 | |
| 10/17/14 | 6:30 AM | 9:30 | 11:40 | 1:40 pm | 3:30 | 6:30 | 8 | |
| | | | | | | Week 1 Total Hrs: | 40 | 3h 30MIN |
| **Week 2** | | | | | | | | |
| 10/18/14 | 6:45 AM | 9:45 | 11:00 | 1:00 | 4:00 | 7:00 | 8 | |
| 10/21/14 | 12:40 AM | 3:00 AM | | | | | | 2 3/4 30 mins |
| | 6:30 | 9:30 | 11:40 | 1:40 PM | 3:45 | 6:45 | 8 | |
| 10/22/14 | 6:15 | 9:15 | 12:00 | 2 PM | 4:00 | 7:00 | 8 | |
| 10/23/14 | | | | | | | 8 | |
| 10/24/14 | | | | | | | 8 | |
| | | | | | | Week 2 Total Hrs: | 40 | 2h 20MIN |
| | | | | | | Grand total: | 80 | 5h 50MIN |

Employee Signature _____   Date 10/28/14

Manager Signature _____   Date _____

original - save for copying

# San Miguel Homes for the Elderly Bi-Weekly Time Sheet

Employee Name: DELIA DIMARINCUT
Pay period beginning: OCT 25, 2014
Pay period ending: Nov 7, 2014

| Date | Time In | Time Out | Time In | Time Out | Time In | Time Out | Regular Hours | Overtime Hours | |
|---|---|---|---|---|---|---|---|---|---|
| **Week 1** | | | | | | | | | |
| 10/27/14 | | | 10:55 | 12:00 | | | | 1 hr | 5 mins |
| 10/28/14 | 12:40 Am | ら | 3:15 Am | | (FRANCES WT down) | | | 2 hrs | 35 min |
| 10/29/14 | 7:00 | 10:00 | 12:00 | 2pm | 3:40 | 6:40 pm | 8 | | |
| 10/30/14 | 6:20 Am | 9:20 Am | 11:45 | 1:45pm | 4pm | 7:00pm | 8 | | |
| 10/31/14 | 6:45 Am | 9:45 Am | 11:30 | 1:30 pm | 4pm | 7:00 pm | 8 | | |
| | 6:25 Am | 9:25 | 12:00 | 2pm | 3:45 | 6:45 | 8 | | |
| | | | | | **Week 1 Total Hrs:** | | 32 | 3 hr | 40 mins |
| **Week 2** | | | | | | | | | |
| 11/01/14 | 1:30 Am | 3:40 Am | (FRANCES) | | | | | 1 hr | 30 min |
| | 7:00 | 10:00 | 12:00 | 2pm | 3:30 | 6:30 | 8 | | |
| 11/04/14 | 6:15 Am | 9:15 Am | 11:40 | 1:40pm | 3:45 | 6:45 | 8 | | |
| 11/05/14 | 6:20 Am | 9:20 Am | 12:00 | 2pm | 4:00 | 7:00 pm | 8 | | |
| x | 11:40 pm | 1:40 Am | (RULANDO) | | | | | 2 hrs | |
| 11/06/14 | 6:40 Am | 9:40 Am | 11:30 | 12:30 | 3:00 | 7:00 | 8 | | |
| 11/07/14 | 6:30 Am | 12:00 | ( SICK ) | | | | | | |
| | | | | | **Week 2 Total Hrs:** | | 32 | 3 hrs | 30 min |
| | | | | | **Grand total:** | | 64 | 6h10m | |

Employee Signature ___ Date 11/12/13
Manager Signature ___ Date

original- save for copying

D-8-f

# San Miguel Homes for the Elderly Bi-Weekly Time Sheet

Employee Name: DELIA DIMARUCUT
Pay period beginning: Sept 13
Pay period ending: Sept 26, 2014

| Date | Time In | Time Out | Time In | Time Out | Time In | Time Out | Regular Hours | Overtime Hours |
|---|---|---|---|---|---|---|---|---|
| **Week 1** | | | | | | | | |
| 09/16/14 | 6:30 AM | 9:30 PM | 11:45 AM | 1:45 PM | 3:55 PM | 6:55 PM | 8 | |
| 09/17/14 | 7:00 AM | 10:00 AM | 11:30 AM | 1:30 PM | 4:00 PM | 7:00 PM | 8 | |
| 09/18/14 | 6:45 AM | 9:45 AM | 12:00 | 2 PM | 3:40 PM | 6:40 PM | 8 | |
| 09/19/14 | 6:50 AM | 9:50 PM | 11:40 AM | 1:40 PM | 4:05 PM | 7:05 PM | 8 | |
| 09/ | | | | | | | | |
| | | | | | | Week 1 Total Hrs: | 32 | |

| Date | Time In | Time Out | Time In | Time Out | Time In | Time Out | Regular Hours | Overtime Hours |
|---|---|---|---|---|---|---|---|---|
| **Week 2** | | | | | | | | |
| 09/20/14 | 6:30 AM | 9:30 AM | 11:45 AM | 1:45 PM | 3:45 PM | 6:45 PM | 8 | |
| 09/23/14 | 6:45 AM | 9:45 AM | 11:30 AM | 1:30 PM | 4:00 PM | 7:00 PM | 8 | |
| 09/24/14 | 6:50 AM | 9:50 AM | 12:00 | 2:00 PM | 4:45 PM | 7:05 PM | 8 | |
| | | | FRANCES (power outage) | 10:45 PM | 12:00 MD. | 1 hr 2 15 mins | | |
| 09/25/14 | 1:30 AM, 2:30 AM | | | | | | 1 hr | |
| | 6:30 AM | 9:30 AM | 11:30 AM | 1:30 PM | 3:45 PM | 7:45 PM | 8 | 2 hrs 30 mins |
| 09/26/14 | 11:00 PM | 1:30 AM | (FRANCES) | | 4:00 PM | 7:00 PM | 8 | |
| | 6:45 AM | 9:45 AM | 11:40 AM | 1:40 PM | | | | |
| | | | | | | Week 2 Total Hrs: | 40 | 4 hrs 45 mins |

| | Grand total: | 72 | 4 | 45 min |
|---|---|---|---|---|

76.45 mins

---

Employee Signature _____ Date _____

Manager Signature _____ Date _____

original- save for copying



Pham Decl., Ex. A p. 36

# San Miguel Homes for the Elderly Bi-Weekly Time Sheet

Employee Name: DELIA DIMARUCUT

Pay period beginning: August 30, 2014

Pay period ending:

| Date | Time In | Time Out | Time In | Time Out | Time In | Time Out | Regular Hours | Overtime Hours |
|------|---------|----------|---------|----------|---------|----------|---------------|----------------|
| **Week 1** | | | | | | | | |
| 08/30/14 | 6:45 AM | 9:45 AM | 11:30 AM | 1:30 | 3:00 PM | 6:00 PM | 8 | |
| 09/02/14 | 6:30 AM | 9:30 AM | 11:45 AM | 1:45 PM | 4:00 PM | 7:00 PM | 8 | |
| 09/03/14 | 7:00 AM | 10:00 | 11:30 | 1:30 PM | 4:00 | 7:00 PM | 8 | |
| 09/04/14 | 6:50 AM | 9:50 AM | 12:00 | 2:00 PM | 4:05 PM | 7:05 PM | 8 | |
| 09/05/14 | 6:35 AM | 9:35 AM | 11:30 AM | 1:30 PM | 3:40 PM | 6:40 PM | 8 | |
| | | | | | | | | |
| | | | | | | Week 1 Total Hrs: | 40 | |
| **Week 2** | | | | | | | | |
| 09/06/14 | 6:30 AM | 9:30 AM | 11:50 AM | 1:50 PM | 4:00 PM | 7:00 PM | 8 | |
| 09/09/14 | 6:45 AM | 9:45 AM | 11:30 AM | 1:30 PM | 4:15 PM | 7:15 PM | 8 | |
| 09/10/14 | 7:00 AM | 10:00 | 11:45 | 1:45 | 3:15 PM | 6:45 PM | 8 | |
| 09/11/14 | 6:30 AM | 9:30 AM | 11:55 | 1:55 PM | 3:30 PM | 6:30 PM | 8 | |
| 09/12/14 | 7:00 AM | 10:00 | 11:30 | 1:55 PM | 4:00 PM | 7:00 PM | 8 | |
| | | | | | | | | |
| | | | | | | Week 2 Total Hrs: | 40 | |
| | | | | | | Grand total: | 80 | |

Employee Signature _____  Date 9/12/14

Manager Signature _____  Date

D-8-9

Bi-weekly Time Sheet

Employee Name: DELIA DIMARUCUT
Pay period beginning: August 16, 2014
Pay period ending: August 29, 2014

| Date | Time In | Time Out | Time In | Time Out | Time In | Time Out | Regular Hours | Overtime Hours |
|---|---|---|---|---|---|---|---|---|
| **Week 1** | | | | | | | | |
| 08/16/14 | 6:45 AM | 9:45 AM | 12:00 | 2:00 pm | 4:00 pm | 7:00 pm | 8 | |
| 08/19/14 | 7:00 AM | 10:00 AM | 11:25 AM | 1:25 pm | 3:45 pm | 6:45 pm | 8 | |
| 08/20/14 | 6:50 AM | 9:50 AM | 11:45 AM | 1:45 pm | 4:20 pm | 7:20 pm | 8 | |
| 08/21/14 | 6:20 AM | 9:20 AM | 12:00 | 2:24 pm | 3:40 pm | 6:40 pm | 8 | |
| 08/22/14 | 6:45 AM | 9:45 AM | 11:50 AM | 1:50 pm | 4:00 pm | 7:00 pm | 8 | |
| | | | | | | | | |
| | | | | | | Week 1 Total Hrs: | 40 | |
| **Week 2** | | | | | | | | |
| 08/23/14 | 7:00 AM | 2:15 AM | — FRANCE — | | | | | 1:15 mins |
| | 6:20 AM | 9:20 AM | 11:30 | 1:30 pm | 3:30 pm | 6:30 pm | 8 | |
| 08/26/14 | 6:40 AM | 9:40 AM | 11:45 AM | 1:45 pm | 4:20 pm | 7:20 pm | 8 | |
| 08/27/14 | 6:20 AM | 9:20 AM | 12:00 | 2:00 pm | 4:00 pm | 7:00 pm | 8 | |
| 08/28/14 | | | | 8/28/14 | 11:45 pm | 2:15 AM | | 2:30 mins 85 |
| | | | — FRANCES — | | | | | |
| | 6:20 AM | 9:20 AM | 11:45 AM | 1:45 pm | 3:55 pm | 6:55 pm | 8 | |
| 08/29/14 | 6:50 AM | 9:50 AM | 12:00 | 2:00 pm | 4:00 pm | 7:00 pm | 8 | |
| | | | | | | Week 2 Total Hrs: | 40 | 3:45 |
| | | | | | | Grand total: | 80 | 3:45 |

Employee Signature _____ Date 9/3/14

Supervisor Signature _____ Date _____

San Miguel Homes for the Elderly Bi-Weekly Time Sheet

Employee Name: DELIA DIMARUCUT

Pay period beginning: 08 | 02 | 14

Pay period ending: 08 | 15 | 14

| Date | Time In | Time Out | Time In | Time Out | Time In | Time Out | Regular Hours | Overtime Hours |
|------|---------|----------|---------|----------|---------|----------|---------------|----------------|
| **Week 1** | | | | | | | | |
| 08|02|14 | 7:00 AM | 10:00 AM | 11:45 AM | 1:45 PM | 3:55 PM | 6:55 PM | 8 | |
| 08|05|14 | 6:40 AM | 9:40 AM | 11:30 AM | 1:30 PM | 4:00 PM | 7:00 PM | 8 | |
| | | | FRANCES | | 10:45 PM | 12:15 AM | | |
| 08|06|14 | 6:55 AM | 9:55 AM | 11:50 AM | 1:50 PM | 4:00 PM | 7:00 PM | 8 | |
| | | | FRANCES | | 11:40 PM | 1:30 AM | | 1h 50 min |
| 08|07|14 | 7:00 AM | 10:00 AM | 12:00 | 3 PM | 3:30 PM | 5:30 PM | 8 | |
| 08|08|14 | 6:50 AM | 9:50 AM | 11:45 | 1:45 | 4:00 PM | 7:00 PM | 8 | |
| | | | | | **Week 1 Total Hrs:** | | 40 | 1h 45 |
| **Week 2** | | | | | | | | |
| 08|09|14 | 7:00 AM | 10:00 AM | 1:30 AM | 1:30 PM | 4:05 AM | 7:05 PM | 8 | |
| 08|12|14 | 6:40 AM | 9:40 AM | 12:00 | 2:00 PM | 3:55 PM | 6:55 PM | 8 | |
| | | | FRANCES | | 2:00 AM | 5:00 AM | | 3 |
| 08|13|14 | 6:50 AM | 9:50 AM | 11:40 AM | 1:40 PM | 3:45 PM | 6:45 PM | 8 | |
| 08|14|14 | 7:00 AM | 10:00 AM | 11:30 AM | 1:30 PM | 4:00 PM | 7:00 PM | 8 | |
| 08|15|14 | 6:55 AM | 9:55 AM | 11:35 AM | 1:35 PM | 3:55 PM | 6:55 PM | 8 | |
| | | | | | **Week 2 Total Hrs:** | | 40 | 3 |

Grand total: _____ min

Employee Signature _____   Date 8/17/14

Manager Signature _____   Date

D-8-h

# San Miguel Homes for the Elderly Bi-Weekly Time Sheet

Employee Name: DELIA DIMARUCUT
Pay period beginning: July 19, 2014
Pay period ending: Aug 1, 2014

| Date | Time In | Time Out | Time In | Time Out | Time In | Time Out | Regular Hours | Overtime Hours |
|------|---------|----------|---------|----------|---------|----------|---------------|----------------|
| **Week 1** | | | | | | | | |
| 07/19/14 | 6:45 AM | 9:45 AM | 11:25 AM | 1:25 PM | 4:40 PM | 7:40 PM | 8 | |
| 07/22/14 | 6:70 AM | 9:70 AM | 11:45 AM | 1:45 PM | 3:55 PM | 6:55 PM | 8 | |
| 07/23/14 | 6:55 AM | 9:55 AM | 12:00 | 2:00 PM | 4:00 PM | 7:00 PM | 8 | |
| 07/24/14 | 7:00 AM | 10:00 AM | 11:50 AM | 1:50 PM | 4:00 PM | 7:00 PM | 8 | |
| 0 | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | Week 1 Total Hrs: | 32 | |
| **Week 2** | | | | | | | | |
| 07/30/14 | 6:30 AM | 9:30 AM | 11:45 AM | 1:45 PM | 6:00 PM | 7:00 PM | 8 | |
| 07/31/14 | 6:45 AM | 9:45 AM | 11:30 AM | 1:30 PM | 3:40 PM | 6:40 PM | 8 | |
| 08/01/14 | 7:00 AM | 10:00 AM | 11:45 AM | 1:45 PM | 4:00 PM | 7:00 PM | 8 | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | Week 2 Total Hrs: | 24 | |
| | | | | | | Grand total: | 56 | |

Employee Signature _____ Date 8/5
Manager Signature _____ Date

original - save for copying

# San Miguel Homes for the Elderly Bi-Weekly Time Sheet

Employee Name: DELIA DIMARUCUT

Pay period beginning: JULY 5, 2014

Pay period ending: July 18, 2014

| Date | Time In | Time Out | Time In | Time Out | Time In | Time Out | Regular Hours | Overtime Hours |
|------|---------|----------|---------|----------|---------|----------|---------------|----------------|
| **Week 1** | | | | | | | | |
| 07/05/14 | 6:50 AM | 9:50 AM | 11:45 AM | 1:45 PM | 4:00 PM | 7:00 PM | 8 | |
| 07/08/14 | 6:20 AM | 9:20 AM | 11:55 AM | 1:55 PM | 3:50 PM | 6:50 PM | 8 | |
| 07/09/14 | 6:15 AM | 9:15 AM | 11:50 AM | 1:50 PM | 4:00 PM | 7:00 PM | 8 | |
| 07/10/14 | 6:45 AM | 9:45 AM | 11:30 AM | 1:30 PM | 4:05 PM | 7:05 PM | 8 | |
| 07/11/14 | 6:50 AM | 9:50 AM | 12:00 AM | 2:00 PM | 3:45 PM | 6:45 PM | 8 | |
| | | | | | | | | |
| | | | | | | Week 1 Total Hrs: | 40 | |
| **Week 2** | | | | | | | | |
| 07/12/14 | 7:00 AM | 10:00 AM | 11:20 PM | 1:20 PM | 3:15 PM | 6:15 PM | 8 | |
| 07/15/14 | 7:00 AM | 10:00 AM | 11:45 AM | 1:45 AM | 3:15 PM | 6:15 | 8 | |
| 07/16/14 | 6:20 AM | 9:20 AM | 11:50 | 1:50 PM | 4:00 PM | 7:00 PM | 8 | |
| 07/17/14 | 6:55 AM | 9:55 AM | 11:30 PM | 1:30 PM | 3:45 PM | 6:45 PM | 8 | |
| 07/18/14 | 7:00 AM | 10:00 AM | 11:40 AM | 1:40 PM | 4:05 PM | 7:05 PM | 8 | |
| | | | | | | | | |
| | | | | | | Week 2 Total Hrs: | 40 | |
| | | | | | | Grand total: | 80 | |

Employee Signature _____  Date 7/21/14

Manager Signature _____  Date _____

original - save for copying

D - 8 - 1

# San Miguel Homes for the Elderly Bi-Weekly Time Sheet

Employee Name: DELIA DIMARUCUT
Pay period beginning: June 21, 2014
Pay period ending: July 4, 2014

| Date | Time In | Time Out | Time In | Time Out | Time In | Time Out | Regular Hours | Overtime Hours |
|------|---------|----------|---------|----------|---------|----------|---------------|----------------|
| **Week 1** | | | | | | | | |
| 06/24/14 | 6:35 AM | 9:35 AM | 11:15 AM | 1:15 PM | 3:45 PM | 6:45 PM | 8 | |
| 06/25/14 | 6:30 AM | 9:30 AM | 11:35 AM | 1:35 PM | 4:00 PM | 7:00 PM | 8 | |
| 06/26/14 | 6:40 AM | 9:40 AM | 11:40 AM | 1:40 PM | 4:00 PM | 7:00 PM | 8 | |
| 06/27/14 | 7:00 AM | 10:00 AM | 11:45 AM | 1:45 PM | 3:40 PM | 6:40 | 8 | |
| 06/28/14 | 6:55 AM | 9:55 AM | 12:00 | 2:00 PM | 4:00 PM | 7:00 PM | 8 | |
| | | | | | | | | |
| | | | | | **Week 1 Total Hrs:** | | 40 | |
| **Week 2** | | | | | | | | |
| 07/01/14 | 7:00 AM | 10:00 AM | 11:45 AM | 1:45 PM | 4:00 PM | 7:00 PM | 8 | |
| 07/02/14 | 6:45 AM | 9:45 AM | 11:30 AM | 1:30 PM | 4:05 PM | 7:05 PM | 8 | |
| 07/03/14 | 6:52 AM | 9:53 AM | 11:50 AM | 1:50 PM | 4:00 PM | 7:00 PM | 8 | |
| 07/04/14 | 6:30 AM | 9:30 AM | 11:55 AM | 1:55 PM | 5:00 PM | 8:00 PM | 8 | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | **Week 2 Total Hrs:** | | 32 | |
| | | | | | **Grand total:** | | 72 | |

Employee Signature _____  Date 7/8/14

Manager Signature _____  Date _____

# San Miguel Homes for the Elderly Bi-Weekly Time Sheet

Employee Name: DELIA DIMARUCUT

Pay period beginning: June 7, 2014

Pay period ending: June 20, 2014

| Date | Time In | Time Out | Time In | Time Out | Time In | Time Out | Regular Hours | Overtime Hours |
|------|---------|----------|---------|----------|---------|----------|---------------|----------------|
| **Week 1** | | | | | | | | |
| 06/09/14 | 6:20 AM | 9:20 AM | 11:20 AM | 1:20 PM | 4:20 | 7:20 pm | 8 | |
| 06/10/14 | 6:55 AM | 9:55 AM | 11:45 | 1:45 pm | 3:35 | 6:25 pm | 8 | |
| 06/11/14 | 7:00 AM | 10:00 AM | 11:00 | 1:00 pm | 3:50 pm | 6:50 pm | 8 | |
| 06/12/14 | 6:45 AM | 9:45 AM | 11:00 | 1:00 pm | 3:30 pm | 6:30 pm | 8 | |
| 06/13/14 | 7:05 AM | 10:05 AM | 11:50 AM | 1:50 PM | 3:55 pm | 6:55 | 8 | |
| | | | | | | | | |
| | | | | | Week 1 Total Hrs: | | 40 | |
| | | | | | | | | |
| **Week 2** | | | | | | | | |
| 06/17/14 | 7:00 | 10:00 AM | 12:00 | 2:00 pm | 4:00 | 7:00 pm | 8 | |
| 06/18/14 | 6:40 AM | 9:40 | 11:55 AM | 1:55 pm | 3:40 pm | 6:40 pm | 8 | |
| 06/19/14 | 6:20 AM | 9:20 | 11:20 AM | 1:20 | 3:45 | 6:45 pm | 8 | |
| 06/20/14 | 7:05 AM | 10:05 AM | 11:45 | 1:45 pm | 3:35 pm | 6:35 pm | 8 | |
| | | | | | | | | |
| | | | | | | | 32 | |
| | | | | | Week 2 Total Hrs: | | 72 | |
| | | | | | Grand total: | | 72 | |

Employee Signature _____  Date 6/22/14

Manager Signature _____  Date

original- save for copying

Pham Decl., Ex. A p. 43

D-8-J

## San Miguel Homes for the Elderly Bi-Weekly Time Sheet

Employee Name: DELIA DIMARUCUT
Pay period beginning: MAY 24, 2014
Pay period ending: JUNE 6, 2014

| Date | Time In | Time Out | Time In | Time Out | Time In | Time Out | Regular Hours | Overtime Hours |
|---|---|---|---|---|---|---|---|---|
| **Week 1** | | | | | | | | |
| 05/24/14 | 6:30 AM | 9:30 AM | 11:45 AM | 1:45 PM | 4:00 PM | 7:00 PM | | |
| 05/27/14 | 6:45 AM | 9:45 AM | 11:30 AM | 1:30 PM | 4:30 PM | 7:30 PM | | |
| 05/28/14 | 6:55 AM | 9:55 AM | 11:15 AM | 1:15 PM | 4:05 PM | 7:05 PM | | |
| 05/29/14 | 7:00 AM | 10:00 AM | 11:00 AM | 1:00 PM | 3:50 PM | 6:50 PM | | |
| 05/30/14 | 6:25 AM | 9:25 AM | 11:55 AM | 1:55 PM | 4:15 PM | 7:15 PM | | |
| | | | | | | | | |
| | | | | | | Week 1 Total Hrs: | 40 | |
| **Week 2** | | | | | | | | |
| 06/02/14 | 6:50 AM | 9:50 AM | 11:45 AM | 1:45 PM | 4:20 PM | 7:20 PM | | |
| 06/03/14 | 6:30 AM | 9:30 AM | 11:25 AM | 1:25 PM | 4:25 PM | 7:25 PM | | |
| 06/04/14 | 7:00 AM | 10:00 AM | 11:30 AM | 1:30 PM | 4:30 PM | 7:30 PM | | |
| 06/05/14 | 6:45 AM | 9:45 AM | 11:40 AM | 1:40 PM | 4:35 PM | 7:35 PM | | |
| 06/06/14 | 7:05 AM | 10:05 AM | 11:30 AM | 1:30 PM | 4:05 PM | 7:05 PM | | |
| | | | | | | | | |
| | | | | | | Week 2 Total Hrs: | 40 | |
| | | | | | | Grand total: | 80 | |

Employee Signature _____   Date 6/05/14

Manager Signature _____   Date _____

# San Miguel Homes for the Elderly Bi-Weekly Time Sheet

Employee Name: DELIA DIMARUCUT
Pay period beginning: MAY 10 - 23 . 2014
Pay period ending:

| Date | Time In | Time Out | Time In | Time Out | Time In | Time Out | Regular Hours | Overtime Hours |
|------|---------|----------|---------|----------|---------|----------|---------------|----------------|
| **Week 1** | | | | | | | | |
| 05 10 14 | 7:00 AM | 10:00 AM | 11:15 AM | 1:15 PM | 4:30 PM | 7:30 PM | 8 | |
| 05 13 14 | 6:55 AM | 9:55 AM | 11:40 AM | 1:20 PM | 4:25 PM | 7:25 PM | 8 | |
| 05 14 14 | 6:00 AM | 9:00 AM | 11:20 AM | 1:20 PM | 3:45 PM | 6:45 PM | 8 | |
| 05 15 14 | 6:30 AM | 9:30 AM | 11:30 AM | 1:30 PM | 4:00 PM | 7:00 PM | 8 | |
| 05 16 14 | 7:00 AM | 10:00 AM | 11:40 AM | 1:40 PM | 3:55 PM | 6:55 PM | 8 | |
| | | | | | | | | |
| | | | | | | Week 1 Total Hrs: | 40 | |
| **Week 2** | | | | | | | | |
| 05 19 14 | 7:05 AM | 10:05 AM | 11:20 AM | 1:00 PM | 3:00 PM | 6:00 PM | 8 | |
| 05 20 14 | 6:50 AM | 9:50 AM | 11:30 AM | 1:30 PM | 4:00 PM | 7:00 PM | 8 | |
| 05 21 14 | 7:00 AM | 10:00 AM | 11:45 AM | 1:45 PM | 4:05 PM | 7:05 PM | 8 | |
| 05 22 14 | 6:30 AM | 9:30 AM | 11:15 AM | 1:15 PM | 3:45 PM | 6:45 PM | 8 | |
| 05 23 14 | 7:00 AM | 10:00 AM | 11:20 AM | 1:20 PM | 4:00 PM | 7:00 PM | 8 | |
| | | | | | | | | |
| | | | | | | Week 2 Total Hrs: | 40 | |
| | | | | | | Grand total: | 80 | |

Employee Signature                     Date  5/25/4

Manager Signature                      Date

D - 8 - K

# San Miguel Homes for the Elderly Bi-Weekly Time Sheet

Employee Name: DELIA DIMARNCUT

Pay period beginning: 04/26/14

Pay period ending:

| Date | Time In | Time Out | Time In | Time Out | Time In | Time Out | Regular Hours | Overtime Hours |
|------|---------|----------|---------|----------|---------|----------|---------------|----------------|
| **Week 1** | | | | | | | | |
| 04/26/14 | 7:15 AM | 10:15 AM | 11:20 AM | 1:20 PM | 3:15 PM | 6:15 PM | 8 | |
| 04/29/14 | 6:55 AM | 9:55 AM | 11:45 AM | 1:45 PM | 4:00 PM | 7:00 PM | 8 | |
| 04/30/14 | 7:00 AM | 10:00 AM | 11:50 AM | 1:50 PM | 6:15 PM | 7:15 PM | 8 | |
| 05/01/14 | 6:50 AM | 9:50 AM | 11:30 AM | 1:30 PM | 4:20 PM | 7:20 PM | 8 | |
| 05/02/14 | 6:55 AM | 9:55 AM | 11:00 AM | 1:00 PM | 4:30 PM | 7:30 PM | 8 | |
| | | | | | | | | |
| | | | | | Week 1 Total Hrs: | | 40 | |
| **Week 2** | | | | | | | | |
| 04/05/14 | 7:05 AM | 10:05 AM | 11:15 AM | 1:15 PM | 3:00 PM | 6 PM | 8 | |
| 05/06/14 | 6:45 AM | 9:45 AM | 11:30 AM | 1:30 PM | 3:45 PM | 6:45 PM | 8 | |
| 05/07/14 | 7:00 AM | 10:00 AM | 11:00 AM | 1:00 PM | 4:00 PM | 7:00 PM | 8 | |
| 05/08/14 | 6:50 AM | 9:50 AM | 11:25 AM | 1:25 PM | 4:20 PM | 7:20 PM | 8 | |
| 05/09/14 | 7:00 AM | 10:00 AM | 11:45 AM | 1:45 PM | 4:00 PM | 7:00 PM | 8 | |
| | | | | | | | | |
| | | | | | Week 2 Total Hrs: | | 40 | |
| | | | | | Grand total: | | 80 | |

Employee Signature

Manager Signature

Date 5/19/14

# San Miguel Homes for the Elderly Bi-Weekly Time Sheet

Employee Name: DELIA DIMARUCUT

Pay period beginning: April 12, 2014

Pay period ending:

| Date | Time In | Time Out | Time In | Time Out | Time In | Time Out | Regular Hours | Overtime Hours |
|------|---------|----------|---------|----------|---------|----------|---------------|----------------|
| **Week 1** | | | | | | | | |
| 04/12/14 | 6:30 AM | 9:30 AM | 11:45 AM | 1:45 AM | 3:00 PM | 6:00 PM | | |
| 04/15/14 | 7:00 AM | 10:00 AM | 11:30 AM | 1:30 PM | 4:00 | 7:00 PM | | |
| 04/16/14 | 7:15 AM | 10:15 AM | 11:40 AM | 1:40 PM | 3:45 PM | 6:45 PM | | |
| 04/17/14 | 6:55 AM | 9:55 AM | 11:15 AM | 1:15 PM | 4:00 PM | 7:00 PM | | |
| 04/18/14 | 7:00 AM | 10:00 AM | 11:50 AM | 1:50 PM | 4:30 PM | 7:30 | | |
| | | | | | | | | |
| | | | | | | Week 1 Total Hrs: | 40 | |
| **Week 2** | | | | | | | | |
| 04/22/14 | 6:50 AM | 9:50 AM | 11:40 AM | 1:40 PM | 4:15 PM | 7:15 PM | | |
| 04/23/14 | 7:00 AM | 10:00 AM | 11:30 AM | 1:30 PM | 3:45 PM | 6:45 PM | | |
| 04/24/14 | 6:55 AM | 9:55 AM | 11:40 AM | 1:40 PM | 4:00 PM | 7:00 PM | | |
| 04/25/14 | 7:10 AM | 10:10 AM | 11:45 AM | 1:45 PM | 4:30 PM | 7:30 PM | | |
| 04/26/14 | 7:15 AM | 10:15 AM | 11:30 AM | 1:30 PM | 3:15 PM | 6:15 PM | | |
| | | | | | | | | |
| | | | | | | Week 2 Total Hrs: | 40 | |
| | | | | | | Grand total: | 80 | |

Employee Signature: _____   Date: 4/27/14

Manager Signature: _____   Date:

D-8-2

# San Miguel Homes for the Elderly Bi-Weekly Time Sheet

Employee Name: DELIA DIMARNCUT

Pay period beginning: 03 29 14

Pay period ending: 04 11 14

| Date | Time In | Time Out | Time In | Time Out | Time In | Time Out | Regular Hours | Overtime Hours |
|------|---------|----------|---------|----------|---------|----------|---------------|----------------|
| **Week 1** | | | | | | | | |
| 04 01 14 | 6:45 AM | 9:45 AM | 11:30 AM | 1:30 PM | 3:55 PM | 6:55 PM | 8 | |
| 04 03 14 | 6:30 AM | 9:30 AM | 11:15 AM | 1:15 PM | 3:40 PM | 6:40 PM | 1 | |
| 04 03 14 | 7:00 AM | 10:00 AM | 11:50 | 1:50 PM | 3:55 PM | 6:55 PM | 1 | |
| 04 04 14 | 6:50 AM | 9:50 AM | 11:45 | 1:45 PM | 4:00 PM | 7:00 PM | 1 | |
| 04 05 14 | 7:05 AM | 10:05 AM | 11:20 AM | 1:20 PM | 3:45 PM | 6:45 PM | ✓ | |
| | | | | | | | | |
| | | | | | | Week 1 Total Hrs: | 40 | |
| **Week 2** | | | | | | | | |
| 04 08 14 | 7:00 AM | 10:00 AM | 11:40 AM | 1:40 PM | 3:30 PM | 6:30 PM | 8 | |
| 04 09 14 | 6:50 AM | 9:50 AM | 11:30 AM | 1:30 PM | 3:40 PM | 6:40 PM | 1 | |
| 04 10 14 | 7:00 AM | 10:00 AM | 11:15 AM | 1:15 PM | 4:00 PM | 7:00 PM | ✓ | |
| 04 11 14 | 7:05 AM | 10:05 AM | 11:20 AM | 1:20 PM | 4:20 PM | 6:20 PM | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | Week 2 Total Hrs: | 32 | |
| | | | | | | Grand total: | 72 | |

Employee Signature _____ Date 4 13 14

Manager Signature _____ Date

# San Miguel Homes for the Elderly Bi-Weekly Time Sheet

Employee Name: _Delia Dimaguent_

Pay period beginning: _3/15/14 2014_

Pay period ending: _3/28/14_

| Date | Time In | Time Out | Time In | Time Out | Time In | Time Out | Regular Hours | Overtime Hours |
|------|---------|----------|---------|----------|---------|----------|---------------|----------------|
| **Week 1** | | | | | | | | |
| 3/15/14 | 7:00 AM | 10:00 AM | 11:00 AM | 1:00 PM | 3:00 PM | 6:00 PM | 8 | |
| 3/18/14 | 7:30 AM | 10:30 AM | 11:15 AM | 1:20 PM | 3:20 PM | 6:20 PM | 8 | |
| 3/19/14 | 6:30 AM | 9:30 AM | 11:00 AM | 1:00 PM | 3:15 PM | 6:15 PM | 8 | |
| 3/20/14 | 7:00 AM | 10:00 AM | 11:20 AM | 1:20 PM | 3:00 PM | 6:00 PM | 8 | |
| 3/21/14 | 6:45 AM | 10:45 AM | 11:30 AM | 1:30 PM | 3:05 PM | 6:05 PM | 8 | |
| 3/22/14 | 7:20 AM | 10:20 AM | 11:45 AM | 1:45 PM | 2:55 PM | 5:55 PM | 7 | |
| | | | | | | **Week 1 Total Hrs:** | 40 | |
| **Week 2** | | | | | | | 8 | |
| 03/25/14 | 7:00 AM | 10:00 AM | 11:30 AM | 1:30 PM | 4:30 PM | 7:30 PM | 8 | |
| 03/26/14 | 7:15 AM | 10:15 AM | 10:45 AM | 12:45 PM | 2:45 PM | 6:00 PM | 8 | |
| 03/27/14 | 7:05 AM | 10:05 AM | 11:45 AM | 1:45 PM | 3:00 PM | 6:00 PM | 8 | |
| 03/28/14 | 7:10 AM | 10:10 AM | 11:30 AM | 1:30 PM | 3:15 PM | 6:15 PM | 8 | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | **Week 2 Total Hrs:** | 40 | |
| | | | | | | **Grand total:** | 80 | |

Employee Signature _____  Date _____

Manager Signature _____  Date _3/30/14_

D-8-m

# San Miguel Homes for the Elderly Bi-Weekly Time Sheet

**Employee Name:** BARBARA JEAN CENTENO

**Pay period beginning:** NOV. 22, 2014

**Pay period ending:** DEC. 5, 2014

| Date | Time In | Time Out | Time In | Time Out | Time In | Time Out | Regular Hours | Overtime Hours |
|------|---------|----------|---------|----------|---------|----------|---------------|----------------|
| **Week 1** | | | | | | | | |
| 11/24/14 | 7:00 AM | 10:00 AM | 11:00 AM | 12:00 PM | 2:00 PM | 6:00 PM | 8 | |
| 11/25/14 | 7:00 AM | 10:00 AM | 11:00 AM | 12:00 PM | 2:00 PM | 6:00 PM | 8 | |
| 11/26/14 | 7:00 AM | 10:00 AM | 11:00 AM | 12:00 PM | 2:00 PM | 6:00 PM | 8 | |
| 11/29/14 | 7:00 AM | 10:00 AM | 11:00 AM | 12:00 PM | 2:00 PM | 6:00 PM | 8 | |
| 11/30/14 | 7:00 AM | 10:00 AM | 11:00 AM | 12:00 PM | 2:00 PM | 6:00 PM | 8 | |
| 11/30/14 | 2:00 – 3:00 AM CHANGE FRANCES DIAPER W/ ROSLYN | | | | | | | 1 Hr. |
| | | | | | | | | |
| | | | | | **Week 1 Total Hrs:** | | 40 | |

| | | | | | | | | |
|------|---------|----------|---------|----------|---------|----------|---------------|----------------|
| **Week 2** | | | | | | | | |
| 12/1/14 | 2:00 AM | 3:00 AM | CHANGE THE DIAPER OF FRANCES | | | | | 1 Hr |
| 12/1/14 | 7:00 AM | 10:00 AM | 11:00 AM | 12:00 PM | 2:00 PM | 6:00 PM | 8 | |
| 12/4/14 | 7:00 AM | 10:00 AM | 11:00 AM | 12:00 PM | 2:00 PM | 6:00 PM | 8 | |
| 12/5/14 | 7:00 AM | 10:00 AM | 11:00 AM | 12:00 PM | 2:00 PM | 6:00 PM | 8 | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | **Week 2 Total Hrs:** | | | |
| | | | | | **Grand total:** | | 64 | 2 Hrs |

**Employee Signature** _____ **Date** 12/9/14

**Manager Signature** _____ **Date**

original - save for copying

# San Miguel Homes for the Elderly Bi-Weekly Time Sheet

Employee Name: _Audrey Rivera_

Pay period beginning: _3/15/14_

Pay period ending: _____

| Date | Time In | Time Out | Time In | Time Out | Time In | Time Out | Regular Hours | Overtime Hours |
|------|---------|----------|---------|----------|---------|----------|---------------|----------------|
| **Week 1** | | | | | | | | |
| 3/25/14 | 7:N AM | 10:50 | 11:00 AM | 1:00 PM | 3:00 PM | 6:15 PM | | |
| 3/24/14 | 6:30 AM | 9:00 | 10:50 AM | 12:50 PM | 2:50 PM | 5:50 PM | | |
| 3/25/14 | 6:55 AM | 9:55 | 10:55 | 12:55 PM | 3:30 PM | 6:30 PM | | |
| 3/26/14 | 7:00 AM | 10:00 AM | 11:00 AM | 1:00 PM | 3:00 PM | 6:00 PM | | + TI PM / T25 |
| 3/27/14 | 6:45 AM | 10:05 AM | 11:00 AM | 1:00 PM | 3:00 PM | 6:00 PM | | |
| | | | | | | | | |
| | | | | | | Week 1 Total Hrs: | 40 | |

| Date | Time In | Time Out | Time In | Time Out | Time In | Time Out | Regular Hours | Overtime Hours |
|------|---------|----------|---------|----------|---------|----------|---------------|----------------|
| **Week 2** | | | | | | | | |
| 3/30/14 | 7:15 AM | 10:15 AM | 11:15 AM | 1:15 PM | 3:30 PM | 6:30 PM | | |
| 3/31/14 | 6:45 AM | 9:45 | 10:45 AM | 1:45 PM | 3:45 PM | 6:45 PM | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | Week 2 Total Hrs: | 16 | |
| | | | | | | Grand total: | 56 | |

Employee Signature _____  Date _3/31/14_

Manager Signature _____  Date _____

D-8-n

# San Miguel Homes for the Elderly Bi-Weekly Time Sheet

Employee Name: _VICTORIA CAYABYAB_
Pay period beginning: _April 17, 2014_
Pay period ending: _____

| Date | Time In | Time Out | Time In | Time Out | Time In | Time Out | Regular Hours | Overtime Hours |
|---|---|---|---|---|---|---|---|---|
| **Week 1** | | | | | | | | |
| 04/14/14 | 6:45 AM | 9:45 AM | 11:45 AM | 1:45 PM | 4:00 PM | 7:00 PM | | |
| 04/15/14 | 7: AM | 8:00 AM | 11:00 AM | 1:00 PM | 4:15 PM | 7:15 PM | | |
| 04/16/14 | 7:10 AM | 9:10 AM | 11:00 AM | 1:00 PM | 4:00 PM | 7:00 PM | | |
| 04/17/14 | 6:45 AM | 9:45 AM | 11:30 AM | 1:30 PM | 3:45 PM | 6:45 PM | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | Week 1 Total Hrs: | 32 | |
| **Week 2** | | | | | | | | |
| 04/20/14 | 7:00 AM | 10:AM | 11:45 AM | 1:45 PM | 4:00 PM | 7:00 PM | | |
| 04/21/14 | 7:00 AM | 10:AM | 11:00 AM | 1:00 PM | 4:15 PM | 7:15 PM | | |
| 04/22/14 | 6:45 AM | 9:45 AM | 11:30 AM | 1:30 PM | 4:00 PM | 7:00 PM | | |
| 04/23/14 | 6:45 AM | 9:45 AM | 11:30 AM | 1:30 PM | 3:00 PM | 6:00 PM | | |
| 04/24/14 | 6:45 AM | 9:45 AM | 11:00 AM | 1:00 PM | 3:00 PM | 6:00 PM | | |
| | | | | | | Week 2 Total Hrs: | 40 | |
| | | | | | | Grand total: | 72 | |

Employee Signature _____ Date 4/26/14
Manager Signature _____ Date

# San Miguel Homes for the Elderly Bi-Weekly Time Sheet

Employee Name: _VICTORIA CAYARYAR_
Pay period beginning: _04/27/14_
Pay period ending: _____

| Date | Time In | Time Out | Time In | Time Out | Time In | Time Out | Regular Hours | Overtime Hours |
|------|---------|----------|---------|----------|---------|----------|---------------|----------------|
| **Week 1** | | | | | | | | |
| 04/27/14 | 6:45 AM | 9:45 AM | 11:00 AM | 1:00 PM | 4:00 PM | 7:00 PM | 8 | |
| 04/28/14 | 7:00 AM | 10:00 AM | 11:15 AM | 1:15 AM | 4:00 AM | 7:00 PM | 8 | |
| 04/29/14 | 7:00 AM | 10:00 AM | 11:00 AM | 1:00 PM | 4:00 PM | 7:00 PM | 8 | |
| 04/30/14 | 6:50 AM | 9:50 AM | 11:00 AM | 1:00 PM | 4:00 PM | 7:00 PM | 8 | |
| 05/01/14 | 6:45 AM | 9:50 AM | 11:00 AM | 1:00 PM | 3:00 PM | 6:00 PM | 8 | |
| | | | | | | | | |
| | | | | | Week 1 Total Hrs: | | 40 | |
| **Week 2** | | | | | | | | |
| 05/03/14 | — | — | — | — | — | — | — | — |
| 05/04/14 | 7:00 AM | 10:00 AM | 11:00 AM | 1:00 PM | 3:00 AM | 6:00 PM | 8 | |
| 05/05/14 | 6:50 AM | 9:50 AM | 11:30 AM | 1:30 PM | 4:00 PM | 7:00 PM | 8 | |
| 05/06/14 | 6:50 AM | 9:50 AM | 11:00 AM | 1:PM PM | 4:00 PM | 7:00 PM | 8 | |
| 05/07/14 | 6:45 AM | 9:45 AM | 11:30 AM | 1:30 PM | 3:00 PM | 6:00 PM | 8 | |
| 05/08/14 | 6:45 AM | 9:45 AM | 11:30 AM | 1:30 PM | 3:00 AM | 6:00 PM | 8 | |
| | | | | | Week 2 Total Hrs: | | 40 | |
| | | | | | Grand total: | | 80 | |

Employee Signature _____   Date _5/11/14_

Manager Signature _____   Date _____